UNITED STATES BANKRUPTCY COURT
SOUTHERN  DISTRICT OF FLORIDA
_____ DIVISION

| IN RE: | } | CASE NUMBER |
| | } | _____08-27284_____ |
| _Pharmacy Distributor Services, Inc._ } | | |
| | } | JUDGE_____Erik Kimball_____ |
| | } | |
| DEBTOR. | } | CHAPTER 11 |

DEBTOR'S STANDARD MONTHLY OPERATING REPORT (BUSINESS)

FOR THE PERIOD
FROM __12/01/2008_ TO _12/31/2008_

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

_____
Attorney for Debtor's Signature

| Debtor's Address | Attorney's Address |
| and Phone Number: | and Phone Number: |
| | |
| _Pharmacy Distributor Services, Inc._____ | _Eric A. Rosen, P.A._____ |
| | |
| _112 Intracoastal Pointe Dr._____ | _2925 PGA Blvd, Suite 200_____ |
| | |
| _Jupiter, FL 33477_____ | _Palm Beach Gardens, FL 33410____ |
| | |
| _1-800-440-2417_____ | _(561) 296-3030_____ |

Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously provided to the United States Trustee Office.  Monthly Operating Reports must be filed by the 20th day of the following month.

For assistance in preparing the Monthly Operating Report, refer to the following resources on the United States Trustee Program Website, http://www.usdoj.gov/ust/r21/index.htm.
1)      Instructions for Preparations of Debtor's Chapter 11 Monthly Operating Report
2)      Initial Filing Requirements
3)      Frequently Asked Questions (FAQs)http://www.usdoj.gov/ust/.

MOR-1

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS
### FOR THE PERIOD BEGINNING _____ 12/01/2008 _____ AND ENDING _____ 12/31/2008 _____

Name of Debtor: __Pharmacy Distributor Services.Inc.__     Case Number _____ 08-27284 _____
Date of Petition: __11/13/2008_____

| | CURRENT MONTH | | CUMULATIVE PETITION TO DATE | |
|---|---|---|---|---|
| 1. FUNDS AT BEGINNING OF PERIOD | **28159.38** | (a) | | (b) |
| 2. RECEIPTS: | | | | |
|     A. Cash Sales | | | | |
|       Minus: Cash Refunds | (-) | | | |
|       Net Cash Sales | | | | |
|     B. Accounts Receivable | 202652.03 | | | |
|     C. Other Receipts (See MOR-3) | | | | |
|       (If you receive rental income, | | | | |
|       you must attach a rent roll.) | | | | |
| 3. TOTAL RECEIPTS (Lines 2A+2B+2C) | 202652.03 | | | |
| 4. TOTAL FUNDS AVAILABLE FOR OPERATIONS (Line 1 + Line 3) | 230811.41 | | | |
| 5. DISBURSEMENTS | | | | |
|     A. Advertising | | | | |
|     B. Bank Charges | 64.41 | | | |
|     C. Contract Labor | 9500.00 | | | |
|     D. Fixed Asset Payments (not incl. in "N") | | | | |
|     E. Insurance | 6838.24 | | | |
|     F. Inventory Payments (See Attach. 2) | 44925.00 | | | |
|     G. Leases | 2025.69 | | | |
|     H. Manufacturing Supplies | | | | |
|     I. Office Supplies | 257.30 | | | |
|     J. Payroll - Net (See Attachment 4B) | 82414.41 | | | |
|     K. Professional Fees (Accounting & Legal) | | | | |
|     L. Rent | 13928.23 | | | |
|     M. Repairs & Maintenance | | | | |
|     N. Secured Creditor Payments (See Attach. 2) | | | | |
|     O. Taxes Paid - Payroll (See Attachment 4C) | 6224.55 | | | |
|     P. Taxes Paid - Sales & Use (See Attachment 4C) | | | | |
|     Q. Taxes Paid - Other (See Attachment 4C) | | | | |
|     R. Telephone | 4276.13 | | | |
|     S. Travel & Entertainment | | | | |
|     Y. U.S. Trustee Quarterly Fees | | | | |
|     U. Utilities | 1078.28 | | | |
|     V. Vehicle Expenses | | | | |
|     W. Other Operating Expenses (See MOR-3) | 22505.29 | | | |
| 6. TOTAL DISBURSEMENTS (Sum of 5A thru W) | 194037.53 | | | |
| 7. ENDING BALANCE (Line 4 Minus Line 6) | 36773.88 | (c) | | (c) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This ___16___ day of ___January_____, 20 _09_ .

_____
(Signature)

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.
(b) This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition.
(c) These two amounts will always be the same if form is completed correctly.

MOR-2

## MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS (cont'd)

### Detail of Other Receipts and Other Disbursements

**OTHER RECEIPTS:**

Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| TOTAL OTHER RECEIPTS |  |  |

**"Other Receipts"** includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.).  Please describe below:

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Web Hosting | 49.95 | 49.95 |
| Payroll Expenses | 501.38 | 698.36 |
| Shipping Materials | 467.49 | 476.49 |
| Noble house software | 278.45 | 555.80 |
| Postage | 8358.86 | 8533.46 |
| Business license | 90.00 |  |
| Wachovia Loans | 12760. 61 |  |
| Bank adjustment | -1.45 |  |
| TOTAL OTHER DISBURSEMENTS | 22505.29 |  |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.**

4:58 PM
January 20, 2009
Accrual Basis

# PHARMACY DISTRIBUTOR SERVICES, INC.
## Balance Sheet
As of December 31, 2008

|  | Dec 31, 08 |
|---|---:|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 1004 · TAX ACCOUNT | 69.54 |
| 1005 · OPERATING DIB | 36,694.34 |
| **Total Checking/Savings** | 36,763.88 |
| | |
| **Accounts Receivable** | |
| 1200 · Accounts Receivable | 304,242.33 |
| **Total Accounts Receivable** | 304,242.33 |
| | |
| **Other Current Assets** | |
| 1120 · Inventory Asset | 0.00 |
| 1280 · EMPLOYEE LOAN | 300.00 |
| 1499 · Undeposited Funds | 22.01 |
| **Total Other Current Assets** | 322.01 |
| | |
| **Total Current Assets** | 341,328.22 |
| | |
| **Fixed Assets** | |
| 1540 · LEASEHOLD BUILDING IMPROVEMENTS | |
| 1541 · MAPLEWOOD OFFICE IMPROVEMENTS | 23,407.53 |
| 1542 · INTRACOASTAL OFFICE IMPROVEMENT | 341,129.84 |
| Total 1540 · LEASEHOLD BUILDING IMPROVEMENTS | 364,537.37 |
| | |
| 1820 · PURCHASE OF MAYFLOWER MEDICAL | 51,500.00 |
| **Total Fixed Assets** | 416,037.37 |
| | |
| **Other Assets** | |
| R&R DRUGS LOAN | 17,304.36 |
| 1510 · EQUIPMENT | 6,650.00 |
| 1520 · FURNITURE & FIXTURES | 57,583.77 |
| 1830 · COMPUTER EQUIPMENT | |
| 1831 · NEC TELEPHONE SYSTEM LEASE | 17,947.04 |
| 1830 · COMPUTER EQUIPMENT - Other | 87,237.11 |
| Total 1830 · COMPUTER EQUIPMENT | 105,184.15 |
| | |
| **Total Other Assets** | 186,722.28 |
| | |
| **TOTAL ASSETS** | 944,087.87 |
| | |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 2000 · Accounts Payable | 1,003,997.05 |
| **Total Accounts Payable** | 1,003,997.05 |
| | |
| **Other Current Liabilities** | |
| 1530 · LOAN PAYABLE-GMAC AUTO | (56,041.47) |

4:58 PM
January 20, 2009
Accrual Basis

# PHARMACY DISTRIBUTOR SERVICES, INC.
## Balance Sheet
### As of December 31, 2008

|  | Dec 31, 08 |
|---|---|
| 2050 · AMERICAN EXPRESS PAYMENTS | 212,407.04 |
| 2210 · PAYROLL TAXES PAYABLE | (1,817.37) |
| 2240 · DUE TO PDS WHOLESALE | (9,998.85) |
| **Total Other Current Liabilities** | 144,549.35 |
|  |  |
| **Total Current Liabilities** | 1,148,546.40 |
|  |  |
| **Long Term Liabilities** |  |
| 1020 · wachovia equity loan | 455,544.12 |
| 1500 · NEW BUILDING LOAN | (28,107.14) |
| 1515 · LOAN TO PHARMACY | 275,389.49 |
| 2220 · LOAN FROM PDS PARTNERS | 141,968.26 |
| 2230 · PDS LINE OF CREDIT - WACHOVIA | 500,000.00 |
| **Total Long Term Liabilities** | 1,344,794.73 |
|  |  |
| **Total Liabilities** | 2,493,341.13 |
|  |  |
| **Equity** |  |
| 3000 · Opening Bal Equity | 57,126.58 |
| 3045 · OWNERS DISTRIBUTION | (3,148,387.43) |
| 3900 · RETAINED EARNINGS | 1,301,238.02 |
| **Net Income** | (15,945.54) |
| **Total Equity** | (1,805,968.37) |
|  |  |
| **TOTAL LIABILITIES & EQUITY** | 687,372.76 |

10:43 AM
January 7, 2009
Cash Basis

# PHARMACY DISTRIBUTOR SERVICES, INC.
## Profit & Loss
### December 2008

|  | Dec 08 |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| 4010 · SALES | 202,652.03 |
| Bank Adjustment | 1.45 |
| **Total Income** | 202,653.48 |
|  | |
| **Gross Profit** | 202,653.48 |
|  | |
| **Expense** | |
| Wachovia | 7,167.55 |
| car Payment | 949.95 |
| Phone Lease | 1,065.74 |
| 5020 · SHIPPING MATERIALS | 467.49 |
| 6050 · BANK SERVICE CHARGES | 27.09 |
| 6060 · CREDIT CARD FEE | 37.32 |
| 6070 · INDEPENDENT CONTRACTOR | |
| 6077 · INDEPENDENT CONTRACT-NEW BUSIN | 9,500.00 |
| Total 6070 · INDEPENDENT CONTRACTOR | 9,500.00 |
|  | |
| 6090 · PAYROLL-WAGES | 82,414.41 |
| 6100 · PAYROLL TAXES | 6,224.55 |
| 6101 · PAYROLL-AFLAC | 698.20 |
| 6103 · PAYROLL - HEALTH INSURANCE | (927.28) |
| 6150 · MEMBERSHIPS & SUBSCRIPTIONS | 49.95 |
| 6220 · INSURANCE | |
| 6222 · LIABILITY INSURANCE | 952.00 |
| 6225 · WORKERS' COMP | 716.53 |
| 6220 · INSURANCE - Other | 708.03 |
| Total 6220 · INSURANCE | 2,376.56 |
|  | |
| 6230 · HEALTH INSURANCE | 4,690.76 |
| 6300 · OFFICE SUPPLIES & EXPENSES | 257.30 |
| 6350 · POSTAGE | |
| 6351 · FEDEX POSTAGE | 156.61 |
| 6350 · POSTAGE - Other | 8,202.25 |
| Total 6350 · POSTAGE | 8,358.86 |
|  | |
| 6500 · RENT | |
| 6502 · RENT-INTRACOASTAL POINTE | 13,928.23 |
| Total 6500 · RENT | 13,928.23 |
|  | |
| 6560 · PAYROLL EXPENSES | 501.38 |
| 6750 · LICENSES, PERMITS & TAXES | 90.00 |
| 6850 · TELEPHONE & UTILITES | |
| 6853 · FPL | 1,078.27 |
| 6855 · TELEPHONE EXPENSES | 310.03 |
| 6850 · TELEPHONE & UTILITES - Other | 3,966.10 |
| Total 6850 · TELEPHONE & UTILITES | 5,354.40 |

10:43 AM
January 7, 2009
Cash Basis

# PHARMACY DISTRIBUTOR SERVICES, INC.
## Profit & Loss
### December 2008

|  | Dec 08 |
|---|---|
| 7086 · NOBLE HOUSE TECH SUPPORT MONTHL | 278.45 |
| 8001 · INTEREST/ FINANCE CHARGES | 5,603.09 |
| **Total Expense** | 149,114.00 |
| **Net Ordinary Income** | 53,539.48 |
| **Other Income/Expense** | |
| **Other Expense** | |
| 5013 · INVENTORY-TEST STRIPS | 31,124.49 |
| 5014 · INVENTORY-SYRINGES | 4,247.50 |
| 5016 · INVENTORY-PEN NEEDLES | 1,512.00 |
| 5017 · INVENTORY-LANCETS | 314.27 |
| 5018 · INVENTORY-METERS | 2,713.56 |
| 5021 · INVENTORY-MISC | 5,013.18 |
| **Total Other Expense** | 44,925.00 |
| **Net Other Income** | (44,925.00) |
| **Net Income** | 8,614.48 |

## ATTACHMENT 1

## MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

Name of Debtor:  Pharmacy Distributor Services, Inc.      Case Number:   08-27284

Reporting Period beginning   12/01/2008        Period ending     12/31/2008

ACCOUNTS RECEIVABLE AT PETITION DATE:     241462.04

### ACCOUNTS RECEIVABLE RECONCILIATION

(Include all accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

| | | |
|---|---|---|
| Beginning of Month Balance | $  298329.68 | (a) |
| PLUS: Current Month New Billings | | |
| MINUS: Collection During the Month | $   5912.65 | (b) |
| PLUS/MINUS: Adjustments or Writeoffs | $ | * |
| End of Month Balance | $  304242.33 | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

### POST PETITION ACCOUNTS RECEIVABLE AGING
(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90Days | Total | |
|---|---|---|---|---|---|
| $ 132045.88 | $ 101862.37 | $ 23025.35 | $ 47308.73 | $  304242.33 | (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.) |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

(a) This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.

(b) This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).

(c) These two amounts must equal.

MOR-4

Printed On: 01/13/2009
10:03 AM

AS-OF : 12/31/2008
All Providers
All Patients / All Types
All Insurance Company

# PHARMACY DISTRIBUTOR SERVICES
## Aged Receivables Report

Page Number        1

Transaction service date - 01/01/1900.. 12/31/2999
Total Page Only
Patient Order : Resp: PRI SEC PAT TER

## Report Totals

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Billed w/Pmt | 933761.05 | PRI-Paid | 374674.39 | Current Due | 253934.40 | PRI-Resp | 609133.32 |
| Billed w/o Pmt | 561184.15 | SEC-Paid | 38065.40 | 30 Days | 195889.19 | SEC-Resp | 6901.66 |
| Approved Amt | 520810.52 | TER-Paid | 525.55 | 60 Days | 44279.53 | TER-Resp | -1193.74 |
| Deductible | 45584.52 | Patient Paid | 8290.81 | 90 Days | 26136.67 | Patient Resp | -29759.77 |
| Bill/App Variance | 412950.53 | Debit Paid | 47.86 | 120 Days | 64841.68 | Bal w/Pmt | 23897.32 |
| Allow Amount | 1574317.29 | Credit Paid | 458.58 | | | Bal w/o Pmt | 561184.15 |

| Insurance Type Balance w/o Pmt | |
|---|---|
| Medicare | 4440.80 |
| Medicaid | 2699.05 |
| Private/Other | 554044.30 |

| | |
|---|---|
| Other Paid | 56938.04 |
| Write Off | 17912.57 |

NB-0000

**ATTACHMENT 2**

## MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT

Name of Debtor:  Pharmacy Distributor Services, Inc.            Case Number:  08-27284

Reporting Period beginning   12/01/2008                Period ending   12/31/2008

In the space below list all invoices or bills incurred and not paid since the filing of the petition.  Do not include amounts owed prior to filing the petition.  In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

### POST-PETITION ACCOUNTS PAYABLE

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| 11/13/2008 | | Ikon | Copies | 821.32 |
| 11/13/2008 | | Office Depot | Office Supplies | 222.22 |
| 11/13/2008 | | UPS | Shipping | 1956.72 |
| 12/08/2008 | | Pharma Suppy | Inventory | 7635.00 |
| 12/18/2008 | | Pharma supply | Inventory | 11350.00 |
| 12/15/2008 | | Payless | Inventory | 4422.00 |
| 12/18/2008 | | Payless | Inventory | 2820.00 |
| 12/19/2008 | | Global | Inventory | 1995.00 |
| 12/10/2008 | | Global | Inventory | 2038.50 |
| 11/17/2008 | | Pharma | Inventory | 12215.00 |
| TOTAL AMOUNT | | | | 45475.76 (b) |

☐ **Check here if pre-petition debts have been paid.  Attach an explanation and copies of supporting documentation.**

---

### ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)

| | | |
|---|---|---|
| Opening Balance | $ 33613.76 | (a) |
| PLUS: New Indebtedness Incurred This Month | $ 205899.56 | |
| MINUS: Amount Paid on Post Petition. | | |
| Accounts Payable This Month | $ 194037.56 | |
| PLUS/MINUS: Adjustments | $ | * |
| Ending Month Balance | $ 45475.76 | (c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

---

### SECURED PAYMENTS REPORT

List the status of Payments to Secured Creditors and Lessors (Post Petition Only).  If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | (d) | | |

(a)This number is carried forward from last month's report.  For the first report only, this number will be zero.
(b, c)The total of line (b) must equal line (c).
(d)This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

**ATTACHMENT 3**
**INVENTORY AND FIXED ASSETS REPORT**

Name of Debtor:   Pharmacy Distributor Services, Inc.          Case Number: 08-27284

Reporting Period beginning   12/01/2008          Period ending   12/30/2008

**INVENTORY REPORT**

| | | |
|---|---|---|
| INVENTORY BALANCE AT PETITION DATE: | $  48025.75 | |
| INVENTORY RECONCILIATION: | | |
| Inventory Balance at Beginning of Month | $  50519.73 | (a) |
| PLUS: Inventory Purchased During Month | $  75185.55 | |
| MINUS: Inventory Used or Sold | $  84689.33 | |
| PLUS/MINUS: Adjustments or Write-downs | $  3162.13 | * |
| Inventory on Hand at End of Month | $  41015.98 | |

METHOD OF COSTING INVENTORY:   Cost of Inventory

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

**INVENTORY AGING**

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| _____% | _____% | _____% | _____% = | _____100%* |

* Aging Percentages must equal 100%.

❏   Check here if inventory contains perishable items.

**Description of Obsolete Inventory:**_____

**FIXED ASSET REPORT**

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE:   9460.00   (b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only):   2004  Cadillac Escalade

| | | |
|---|---|---|
| FIXED ASSETS RECONCILIATION: | | |
| Fixed Asset Book Value at Beginning of Month | $  9460.00 | (a)(b) |
| MINUS:  Depreciation Expense | $  0 | |
| PLUS:  New Purchases | $  0 | |
| PLUS/MINUS: Adjustments or Write-downs | $  0 | * |
| Ending Monthly Balance | $  9460.00 | |

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING
PERIOD: _____

(a)This number is carried forward from last month's report.  For the first report only, this number will be the
   balance as of the petition date.
(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions.
   Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

| | **P.D.S. INVENTORY** | 12/31/2008 | | |
|---|---|---|---|---|
| | | COUNT | COST | TOTAL |
| M23 | ACCU-CHECK AVIVA METER KIT | 24 | $0.00 | $0.00 |
| M13 | ACCU-CHECK COMPACT METER KIT | 119 | $0.00 | $0.00 |
| M14 | ACCU-CHECK ACTIVE METER KIT | 31 | $0.00 | $0.00 |
| M11 | ACCU-CHECK ADVANTAGE METER KIT | 13 | $0.00 | $0.00 |
| M21 | GLUCO-LAB/ECLIPSE | 45 | $0.00 | $0.00 |
| M25 | ASCENSIA CONTOUR METER | 25 | $0.00 | $0.00 |
| M1 | FREESTYLE FREEDOM | 0 | $0.00 | $0.00 |
| M24 | ASCENSIA BREEZE 2 METER | 32 | $0.00 | $0.00 |
| M17 | EZ SMART METER KIT | 18 | $0.00 | $0.00 |
| M22 | EZ SMART PLUS METER KIT | 30 | $0.00 | $0.00 |
| M30 | ADVOCATE METER KIT | 6 | $26.00 | $156.00 |
| M37 | ADVOCATE W/ BLOOD PRESSURE CUFF METER KIT | 1 | $26.00 | $26.00 |
| M38 | ADVOCATE REDICODE METER KIT | 8 | $26.00 | $208.00 |
| M31 | PRODIGY AUTOCODE METER | 8 | $0.00 | $0.00 |
| M4 | ASCENSIA ELITE XL METER KIT | 4 | $0.00 | $0.00 |
| M33 | TRUE-READ METER KIT | 15 | $0.00 | $0.00 |
| M10 | TRACKEASE METER KIT | 1 | $0.00 | $0.00 |
| | SUPER METER KIT | 311 | $7.00 | $2,177.00 |
| | **STRIPS** | | | |
| STRIP22 | ACCU-CHECK AVIVA TEST STRIPS | 0 | $21.50 | $0.00 |
| STRIP11 | ACCU-CHECK COMPACT TESTSTRIPS | 23 | $21.50 | $494.50 |
| STRIP12 | ACCU-CHECK ACTIVE TEST STRIPS | 48 | $21.50 | $1,032.00 |
| STRIP13 | ACCU-CHECK COMFORT CURVE TEST STRIPS | 40 | $21.50 | $860.00 |
| STRIP18 | GLUCOLAB / ECLIPSE TEST STRIPS | 0 | $9.50 | $0.00 |
| STRIP15 | ASCENSIA CONTOUR TEST STRIPS | 71 | $20.50 | $1,455.50 |
| STRIP1 | FREESTYLE TEST STRIPS | 45 | $23.50 | $1,057.50 |
| STRIP5 | ASCENSIA BREEZE TEST STRIPS | 9 | $20.50 | $184.50 |
| STRIP26 | ASCENSIA BREEZE 2 TEST STRIPS | 11 | $20.50 | $225.50 |
| STRIP14 | EZ SMART TEST STRIPS | 10 | $9.50 | $95.00 |
| STRIP20 | EZ SMART PLUS TEST STRIPS | 64 | $9.50 | $608.00 |
| STRIP24 | PRODIGY AUTOCODE TEST STRIPS | 0 | $8.95 | $0.00 |
| STRIP10 | BD-LOGIC TEST STRIPS | 0 | $21.50 | $0.00 |
| STRIP25 | ADVOCATE TEST STRIPS | 13 | $8.25 | $107.25 |
| STRIP29 | ADVOCATE REDICODE TEST STRIPS | 88 | $8.50 | $748.00 |
| ? | TRUE-READ TEST STRIPS | 17 | $10.00 | $170.00 |
| STRIP4 | UNICHECK TEST STRIPS | 9 | $6.47 | $58.23 |
| STRIP3 | ONE-TOUCH ULTRA TEST STRIPS | 0 | $28.00 | $0.00 |
| STRIP19 | ONE-TOUCH FAST TAKE TEST STRIPS | 0 | $16.00 | $0.00 |
| STRIP6 | ASCENSIA ELITE XL TEST STRIPS | 30 | $20.50 | $615.00 |
| STRIP9 | TRACK EASE TEST STRIPS | 0 | $14.63 | $0.00 |
| STRIP8 | PRESTIGE TEST STRIPS | 0 | $12.50 | $0.00 |
| STRIP16 | SUPER TEST STRIPS | 346 | $4.75 | $1,643.50 |
| | **CONTROL SOLUTION** | | | |
| CS17 | ACCU-CHECK AVIVA CONTROL SOLUTION | 82 | $7.00 | $574.00 |
| CS10 | ACCU-CHECK COMPACT CONTROL SOLUTION | 542 | $7.00 | $3,794.00 |
| CS8 | ACCU-CHECK ACTIVE CONTROL SOLUTION | 63 | $7.00 | $441.00 |

| | | | | |
|---|---|---|---|---|
| CS9 | ACCU-CHECK COMFORT CURVE | 0 | $7.00 | $0.00 |
| CS14 | GLUCO-LAB / ECLIPSE CONTROL SOLUTION | 51 | $1.40 | $71.40 |
| CS6 | ASCENSIA CONTOUR CONTROL SOLUTION | 8 | $4.95 | $39.60 |
| CS1 | FREESTLYE CONTROL SOLUTION | 46 | $4.90 | $225.40 |
| | ASCENSIA BREEZE CONTROL SOLUTION | 0 | $4.31 | $0.00 |
| CS24 | ASCENSIA BREEZE 2 CONTROL SOLUTION | 9 | $4.31 | $38.79 |
| CS12 | EZ-SMART CONTROL SOLUTION | 55 | $3.49 | $191.95 |
| CS5 | ASCENSIA ELITE XL CONTROL SOLUTION | 8 | $12.80 | $102.40 |
| CS3 | ONE-TOUCH ULTRA CONTROL SOLUTION | 0 | $6.50 | $0.00 |
| CS25 | ONE-TOUCH BASIC CONTROL SOLUTION | 72 | $6.50 | $468.00 |
| CS23 | ADVOCATE CONTROL SOLUTION | 0 | $2.76 | $0.00 |
| CS18 | BD-LOGIC CONTROL SOULUTION | 34 | $5.95 | $202.30 |
| | SUPERB CONTROL SOLUTION | 0 | $7.00 | $0.00 |
| | **LANCETS** | | | |
| L8 | SOFT-CLIX LANCETS | 432 | $4.85 | $2,095.20 |
| L13 | MULTI-CLIX LANCETS | 1 | $12.00 | $12.00 |
| L1 | REGULAR LANCETS | 674 | $0.75 | $505.50 |
| L16 | ADVOCATE 30G LANCETS | 457 | $0.85 | $388.45 |
| L17 | ADVOCATE THIN 30G LANCETS (GEN S.C.) | 108 | $1.50 | $162.00 |
| ? | SURGI-LANCE LANCETS | 14 | $6.50 | $91.00 |
| L2 | FREESTYLE LANCETS | 77 | $6.50 | $500.50 |
| ? | BD 30G LANCETS | 1 | $4.95 | $4.95 |
| ? | BD 33G LANCETS | 9 | $4.50 | $40.50 |
| L15 | ACCU-CHECK SOFT TOUCH LANCETS | 18 | $4.50 | $81.00 |
| L12 | ONE TOUCH ULTRA SOFT LANCETS | 0 | $7.75 | $0.00 |
| | | | | |
| | **LANCET DEVICES** | | | |
| LD3 | SOFT-CLIX LANCET DEVICE | 438 | $22.50 | $9,855.00 |
| LD4 | MUTI-CLIX LANCET DEVICE | 17 | $20.00 | $340.00 |
| LD7 | MICROLET LANCET DEVICE | 6 | $13.60 | $81.60 |
| LD1 | FREESTYLE LANCET DEVICE | 19 | $9.00 | $171.00 |
| LD2 | REGULAR LANCET DEVICE | 16 | $1.50 | $24.00 |
| ? | GLUCO-LAB LANCET DEVICE | 0 | $15.00 | $0.00 |
| | | | | |
| | **SYRINGES** | | | |
| SYR1 | BD 3/10CC 28G | 12 | $22.00 | $264.00 |
| SYR4 | BD 3/10CC 30G | 5 | $22.00 | $110.00 |
| SYR7 | BD 3/10CC 31G | 16 | $22.00 | $352.00 |
| SYR10 | BD 3/10CC 31G (1/2 UNIT) | 4 | $22.00 | $88.00 |
| SYR2 | BD 1/2CC 29G | 18 | $22.00 | $396.00 |
| SYR5 | BD 1/2CC 30G | 0 | $22.00 | $0.00 |
| SYR8 | BD 1/2CC 31G | 0 | $22.00 | $0.00 |
| SYR3 | BD 1CC 29G | 13 | $22.00 | $286.00 |
| SYR6 | BD 1CC 30G | 5 | $22.00 | $110.00 |
| SYR9 | BD 1CC 31G | 0 | $22.00 | $0.00 |
| SYR51 | SURECOMFORT 3/10CC 28G | 20 | $9.50 | $190.00 |
| SYR48 | SURECOMFORT 3/10CC 30G - SHORT 5/16" | 16 | $9.50 | $152.00 |
| | SURECOMFORT 3/10CC 30G - LONG 1/2" | 19 | $9.50 | $180.50 |
| SYR52 | SURECOMFORT 3/10CC 31G | 25 | $9.50 | $237.50 |

| SYR11 | SURECOMFORT 1/2CC 29G | 13 | $9.50 | $123.50 |
|---|---|---|---|---|
| ? | SURECOMFORT 1/2CC 30G-SHORT 5/16" | 20 | $9.50 | $190.00 |
| | SURECOMFORT 1/2CC 30G-LONG 1/2" | 22 | $9.50 | $209.00 |
| SYR47 | SURECOMFORT 1/2CC 31G | 33 | $9.50 | $313.50 |
| SYR50 | SURECOMFORT 1CC 29G | 1 | $9.50 | $9.50 |
| SYR49 | SURECOMFORT 1CC 30G - SHORT 5/16" | 27 | $9.50 | $256.50 |
| | SURECOMFORT 1CC 30G - LONG 1/2" | 18 | $9.50 | $171.00 |
| ? | SURECOMFORT 1CC 31G | 20 | $9.50 | $190.00 |
| | | | | |
| | **PEN NEEDLES** | | | |
| PEN1 | BD 12.7MM 29G | 106 | $18.67 | $1,979.02 |
| PEN5 | BD 5MM 31G | 57 | $18.67 | $1,064.19 |
| PEN6 | BD 8MM 31G | 0 | $18.67 | $0.00 |
| PEN3 | NOVAFINE 30G | 2 | $30.80 | $61.60 |
| PEN4 | NOVAFINE 31G | 8 | $30.80 | $246.40 |
| PEN10 | SURECOMFORT 12MM 29G | 54 | $10.50 | $567.00 |
| PEN11 | SURECOMFORT 5MM 31G | 30 | $10.50 | $315.00 |
| ? | SURECOMFORT 8MM 31G | 0 | $10.50 | $0.00 |
| | | | | |
| | **MISC. ITEMS** | | | |
| B2 | 3V BATTERIES | 400 | $0.80 | $320.00 |
| B3 | AAA BATTERIES (2PK) | 10 | $0.55 | $5.50 |
| MISC3 | ERECTILE DEVICES | 1 | $70.00 | $70.00 |
| MISC2 | KETO-STIX | 0 | $9.00 | $0.00 |
| ? | KEYTONE | 0 | $9.00 | $0.00 |
| ALC1 | REGULAR ALCOHOL PADS | 177 | $0.75 | $132.75 |
| ALC2 | BD ALCOHOL PADS | 2 | $1.25 | $2.50 |

**TOTAL**                                   $41,015.98

| | P.D.S. INVENTORY | 12/31/2008 | | |
|---|---|---|---|---|
| | **Expired / Destroyed** | COUNT | COST | TOTAL |
| M23 | ACCU-CHECK AVIVA METER KIT | 0 | $0.00 | $0.00 |
| M13 | ACCU-CHECK COMPACT METER KIT | 0 | $0.00 | $0.00 |
| M14 | ACCU-CHECK ACTIVE METER KIT | 0 | $0.00 | $0.00 |
| M11 | ACCU-CHECK ADVANTAGE METER KIT | 0 | $0.00 | $0.00 |
| M21 | GLUCO-LAB/ECLIPSE | 0 | $0.00 | $0.00 |
| M25 | ASCENSIA CONTOUR METER | 0 | $0.00 | $0.00 |
| M1 | FREESTYLE FREEDOM | 0 | $0.00 | $0.00 |
| M24 | ASCENSIA BREEZE 2 METER | 0 | $0.00 | $0.00 |
| M17 | EZ SMART METER KIT | 0 | $0.00 | $0.00 |
| M22 | EZ SMART PLUS METER KIT | 0 | $0.00 | $0.00 |
| M30 | ADVOCATE METER KIT | 0 | $26.00 | $0.00 |
| M37 | ADVOCATE W/ BLOOD PRESSURE CUFF METER KIT | 0 | $26.00 | $0.00 |
| M38 | ADVOCATE REDICODE METER KIT | 0 | $26.00 | $0.00 |
| M31 | PRODIGY AUTOCODE METER | 0 | $0.00 | $0.00 |
| M4 | ASCENSIA ELITE XL METER KIT | 0 | $0.00 | $0.00 |
| M33 | TRUE-READ METER KIT | 0 | $0.00 | $0.00 |
| M10 | TRACKEASE METER KIT | 0 | $0.00 | $0.00 |
| | SUPER METER KIT | 0 | $7.00 | $0.00 |
| | **STRIPS** | | | |
| STRIP22 | ACCU-CHECK AVIVA TEST STRIPS | 0 | $21.50 | $0.00 |
| STRIP11 | ACCU-CHECK COMPACT TESTSTRIPS | 0 | $21.50 | $0.00 |
| STRIP12 | ACCU-CHECK ACTIVE TEST STRIPS | 0 | $21.50 | $0.00 |
| STRIP13 | ACCU-CHECK COMFORT CURVE TEST STRIPS | 0 | $21.50 | $0.00 |
| STRIP18 | GLUCOLAB / ECLIPSE TEST STRIPS | 0 | $9.50 | $0.00 |
| STRIP15 | ASCENSIA CONTOUR TEST STRIPS | 0 | $20.50 | $0.00 |
| STRIP1 | FREESTYLE TEST STRIPS | 0 | $23.50 | $0.00 |
| STRIP5 | ASCENSIA BREEZE TEST STRIPS | 0 | $20.50 | $0.00 |
| STRIP26 | ASCENSIA BREEZE 2 TEST STRIPS | 0 | $20.50 | $0.00 |
| STRIP14 | EZ SMART TEST STRIPS | 0 | $9.50 | $0.00 |
| STRIP20 | EZ SMART PLUS TEST STRIPS | 0 | $9.50 | $0.00 |
| STRIP24 | PRODIGY AUTOCODE TEST STRIPS | 0 | $8.95 | $0.00 |
| STRIP10 | BD-LOGIC TEST STRIPS | 0 | $21.50 | $0.00 |
| STRIP25 | ADVOCATE TEST STRIPS | 0 | $8.25 | $0.00 |
| STRIP29 | ADVOCATE REDICODE TEST STRIPS | 0 | $8.50 | $0.00 |
| ? | TRUE-READ TEST STRIPS | 0 | $10.00 | $0.00 |
| STRIP4 | UNICHECK TEST STRIPS | 0 | $6.47 | $0.00 |
| STRIP3 | ONE-TOUCH ULTRA TEST STRIPS | 0 | $28.00 | $0.00 |
| STRIP19 | ONE-TOUCH FAST TAKE TEST STRIPS | 0 | $16.00 | $0.00 |
| STRIP6 | ASCENSIA ELITE XL TEST STRIPS | 0 | $20.50 | $0.00 |
| STRIP9 | TRACK EASE TEST STRIPS | 0 | $14.63 | $0.00 |
| STRIP8 | PRESTIGE TEST STRIPS | 0 | $12.50 | $0.00 |
| STRIP16 | SUPER TEST STRIPS | 0 | $4.75 | $0.00 |
| | **CONTROL SOLUTION** | | | |
| CS17 | ACCU-CHECK AVIVA CONTROL SOLUTION | 0 | $7.00 | $0.00 |
| CS10 | ACCU-CHECK COMPACT CONTROL SOLUTION | 0 | $7.00 | $0.00 |
| CS8 | ACCU-CHECK ACTIVE CONTROL SOLUTION | 0 | $7.00 | $0.00 |

| CS9 | ACCU-CHECK COMFORT CURVE | 79 | $2.37 | $187.23 |
|---|---|---|---|---|
| CS14 | GLUCO-LAB / ECLIPSE CONTROL SOLUTION | 0 | $1.40 | $0.00 |
| CS6 | ASCENSIA CONTOUR CONTROL SOLUTION | 0 | $4.95 | $0.00 |
| CS1 | FREESTLYE CONTROL SOLUTION | 425 | $7.00 | $2,975.00 |
|  | ASCENSIA BREEZE CONTROL SOLUTION | 0 | $4.31 | $0.00 |
| CS24 | ASCENSIA BREEZE 2 CONTROL SOLUTION | 0 | $4.31 | $0.00 |
| CS12 | EZ-SMART CONTROL SOLUTION | 0 | $3.49 | $0.00 |
| CS5 | ASCENSIA ELITE XL CONTROL SOLUTION | 0 | $12.80 | $0.00 |
| CS3 | ONE-TOUCH ULTRA CONTROL SOLUTION | 0 | $6.50 | $0.00 |
| CS25 | ONE-TOUCH BASIC CONTROL SOLUTION | 0 | $6.50 | $0.00 |
| CS23 | ADVOCATE CONTROL SOLUTION | 0 | $2.76 | $0.00 |
| CS18 | BD-LOGIC CONTROL SOULUTION | 0 | $5.95 | $0.00 |
|  | SUPERB CONTROL SOLUTION | 0 | $7.00 | $0.00 |

## LANCETS

| L8 | SOFT-CLIX LANCETS | 0 | $4.85 | $0.00 |
|---|---|---|---|---|
| L13 | MULTI-CLIX LANCETS | 0 | $12.00 | $0.00 |
| L1 | REGULAR LANCETS | 0 | $0.75 | $0.00 |
| L16 | ADVOCATE 30G LANCETS | 0 | $0.85 | $0.00 |
| L17 | ADVOCATE THIN 30G LANCETS (GEN S.C.) | 0 | $1.50 | $0.00 |
| ? | SURGI-LANCE LANCETS | 0 | $6.50 | $0.00 |
| L2 | FREESTYLE LANCETS | 0 | $6.50 | $0.00 |
| ? | BD 30G LANCETS | 0 | $4.95 | $0.00 |
| ? | BD 33G LANCETS | 0 | $4.50 | $0.00 |
| L15 | ACCU-CHECK SOFT TOUCH LANCETS | 0 | $4.50 | $0.00 |
| L12 | ONE TOUCH ULTRA SOFT LANCETS | 0 | $7.75 | $0.00 |
|  |  | 0 |  |  |

## LANCET DEVICES

| LD3 | SOFT-CLIX LANCET DEVICE | 0 | $22.50 | $0.00 |
|---|---|---|---|---|
| LD4 | MUTI-CLIX LANCET DEVICE | 0 | $20.00 | $0.00 |
| LD7 | MICROLET LANCET DEVICE | 0 | $13.60 | $0.00 |
| LD1 | FREESTYLE LANCET DEVICE | 0 | $9.00 | $0.00 |
| LD2 | REGULAR LANCET DEVICE | 0 | $1.50 | $0.00 |
| ? | GLUCO-LAB LANCET DEVICE | 0 | $15.00 | $0.00 |
|  |  |  |  |  |

## SYRINGES

| SYR1 | BD 3/10CC 28G | 0 | $22.00 | $0.00 |
|---|---|---|---|---|
| SYR4 | BD 3/10CC 30G | 0 | $22.00 | $0.00 |
| SYR7 | BD 3/10CC 31G | 0 | $22.00 | $0.00 |
| SYR10 | BD 3/10CC 31G (1/2 UNIT) | 0 | $22.00 | $0.00 |
| SYR2 | BD 1/2CC 29G | 0 | $22.00 | $0.00 |
| SYR5 | BD 1/2CC 30G | 0 | $22.00 | $0.00 |
| SYR8 | BD 1/2CC 31G | 0 | $22.00 | $0.00 |
| SYR3 | BD 1CC 29G | 0 | $22.00 | $0.00 |
| SYR6 | BD 1CC 30G | 0 | $22.00 | $0.00 |
| SYR9 | BD 1CC 31G | 0 | $22.00 | $0.00 |
| SYR51 | SURECOMFORT 3/10CC 28G | 0 | $9.50 | $0.00 |
| SYR48 | SURECOMFORT 3/10CC 30G - SHORT 5/16" | 0 | $9.50 | $0.00 |
|  | SURECOMFORT 3/10CC 30G - LONG 1/2" | 0 | $9.50 | $0.00 |
| SYR52 | SURECOMFORT 3/10CC 31G | 0 | $9.50 | $0.00 |

| SYR11 | SURECOMFORT 1/2CC 29G | 0 | $9.50 | $0.00 |
|---|---|---|---|---|
| ? | SURECOMFORT 1/2CC 30G-SHORT 5/16" | 0 | $9.50 | $0.00 |
| | SURECOMFORT 1/2CC 30G-LONG 1/2" | 0 | $9.50 | $0.00 |
| SYR47 | SURECOMFORT 1/2CC 31G | 0 | $9.50 | $0.00 |
| SYR50 | SURECOMFORT 1CC 29G | 0 | $9.50 | $0.00 |
| SYR49 | SURECOMFORT 1CC 30G - SHORT 5/16" | 0 | $9.50 | $0.00 |
| | SURECOMFORT 1CC 30G - LONG 1/2" | 0 | $9.50 | $0.00 |
| ? | SURECOMFORT 1CC 31G | 0 | $9.50 | $0.00 |
| | | | | |
| | **PEN NEEDLES** | | | |
| PEN1 | BD 12.7MM 29G | 0 | $18.67 | $0.00 |
| PEN5 | BD 5MM 31G | 0 | $18.67 | $0.00 |
| PEN6 | BD 8MM 31G | 0 | $18.67 | $0.00 |
| PEN3 | NOVAFINE 30G | 0 | $30.80 | $0.00 |
| PEN4 | NOVAFINE 31G | 0 | $30.80 | $0.00 |
| PEN10 | SURECOMFORT 12MM 29G | 0 | $10.50 | $0.00 |
| PEN11 | SURECOMFORT 5MM 31G | 0 | $10.50 | $0.00 |
| ? | SURECOMFORT 8MM 31G | 0 | $10.50 | $0.00 |
| | | | | |
| | **MISC. ITEMS** | | | |
| B2 | 3V BATTERIES | 0 | $0.80 | $0.00 |
| B3 | AAA BATTERIES (2PK) | 0 | $0.55 | $0.00 |
| MISC3 | ERECTILE DEVICES | 0 | $70.00 | $0.00 |
| MISC2 | KETO-STIX | 0 | $9.00 | $0.00 |
| ? | KEYTONE | 0 | $9.00 | $0.00 |
| ALC1 | REGULAR ALCOHOL PADS | 0 | $0.75 | $0.00 |
| ALC2 | BD ALCOHOL PADS | 0 | $1.25 | $0.00 |

**TOTAL**                    $3,162.23

## ATTACHMENT 4A

### MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor:  Pharmacy Distributor Services, Inc.          Case Number:          08-27284

Reporting Period beginning    12/01/2008                Period ending      12/30/2008

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:  __Wachovia__          BRANCH: _____

ACCOUNT NAME:  __Operating DIB__          ACCOUNT NUMBER:  2000043881239

PURPOSE OF ACCOUNT: _____OPERATING_____

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $  43650.51 | |
| Plus Total Amount of Outstanding Deposits | $ | |
| Minus Total Amount of Outstanding Checks and other debits | $  6956.17 | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $  36694.34 | **(a) |

**\*Debit cards are used by__   Lourdes Eizenman

**\*\*If Closing Balance is negative, provide explanation:**_____

_____

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:  ( ☐ Check here if cash disbursements were authorized by United States Trustee)**

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_31651.71__Transferred to Payroll Account
$_____Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

MOR-7

10:27 AM

January 9, 2009

# PHARMACY DISTRIBUTOR SERVICES, INC.
## Reconciliation Summary
### 1005 · OPERATING DIB, Period Ending 12/31/2008

|  | Dec 31, 08 |
| --- | --- |
| **Beginning Balance** | 0.00 |
| **Cleared Transactions** | |
| Checks and Payments - 93 ite... | (230,186.61) |
| Deposits and Credits - 67 items | 273,837.12 |
| **Total Cleared Transactions** | 43,650.51 |
| **Cleared Balance** | **43,650.51** |
| **Uncleared Transactions** | |
| Checks and Payments - 8 items | (6,956.17) |
| **Total Uncleared Transactions** | (6,956.17) |
| **Register Balance as of 12/31/2008** | **36,694.34** |
| **New Transactions** | |
| Checks and Payments - 13 ite... | (34,170.12) |
| Deposits and Credits - 3 items | 23,362.26 |
| **Total New Transactions** | (10,807.86) |
| **Ending Balance** | **25,886.48** |

# Custom Business Checking

01        2000043881239   036   130            0    38        122,360

00043182 02 AV 0.449 02   5DG 132



PHARMACY DISTRIBUTOR SERVICES, INC.
DEBTOR IN POSSESSION                                   CB
BK 08-27284-EPK
112 INTRACOASTAL POINTE DRIVE
JUPITER FL 33477

---

# Custom Business Checking                    11/29/2008 thru 12/31/2008

Account number:        2000043881239
Account owner(s):      PHARMACY DISTRIBUTOR SERVICES, INC.
                       DEBTOR IN POSSESSION
                       BK 08-27284-EPK

## Account Summary

| | |
|---|---:|
| Opening balance 11/29 | $32,975.61 |
| Deposits and other credits | 202,652.69 + |
| Checks | 39,566.78 - |
| Other withdrawals and service fees | 152,411.01 - |
| **Closing balance 12/31** | **$43,650.51** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 12/01 | 5,668.24 | REMOTE DEPOSIT CAPTURE |
| 12/02 | 373.52 | REMOTE DEPOSIT CAPTURE |
| 12/02 | 547.91 | REMOTE DEPOSIT CAPTURE |
| 12/02 | 132.53 | REMOTE DEPOSIT CAPTURE |
| 12/02 | 1,862.90 | REMOTE DEPOSIT CAPTURE |
| 12/03 | 30.00 | REMOTE DEPOSIT CAPTURE |
| 12/03 | 71.66 | AUTOMATED CREDIT CIGNA GOVERNMENT DTC DEPOS CO. ID. 3621724116 081202 CCD MISC 1190070001 |
| 12/03 | 606.06 | REMOTE DEPOSIT CAPTURE |
| 12/04 | 5,036.56 | REMOTE DEPOSIT CAPTURE |
| 12/04 | 5,551.61 | REMOTE DEPOSIT CAPTURE |
| 12/05 | 276.52 | REMOTE DEPOSIT CAPTURE |
| 12/05 | 13.27 | REMOTE DEPOSIT CAPTURE |
| 12/05 | 8,710.81 | REMOTE DEPOSIT CAPTURE |
| 12/08 | 663.60 | REMOTE DEPOSIT CAPTURE |
| 12/08 | 2,219.64 | REMOTE DEPOSIT CAPTURE |
| 12/09 | 89.33 | REMOTE DEPOSIT CAPTURE |
| 12/09 | 1,224.37 | REMOTE DEPOSIT CAPTURE |
| 12/10 | 936.24 | AUTOMATED CREDIT NHIC, CORP. DME  DTC DEPOS CO. ID. 1751532981 081208 CCD MISC 1190070001 |
| 12/10 | 2,332.53 | REMOTE DEPOSIT CAPTURE |

Deposits and Other Credits continued on next page.

---

# Custom Business Checking

02        2000043881239   036   130              0    38        122,361

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/11 | 216.39 | AUTOMATED CREDIT NHIC, CORP. DME  DTC DEPOS<br>CO. ID. 1751532981 081210 CCD<br>MISC 1190070001 |
| 12/11 | 180.55 | REMOTE DEPOSIT CAPTURE |
| 12/12 | 0.04 | REMOTE DEPOSIT CAPTURE |
| 12/12 | 864.69 | REMOTE DEPOSIT CAPTURE |
| 12/15 | 581.80 | REMOTE DEPOSIT CAPTURE |
| 12/15 | 5,841.62 | REMOTE DEPOSIT CAPTURE |
| 12/15 | 2,284.03 | REMOTE DEPOSIT CAPTURE |
| 12/16 | 50.05 | REMOTE DEPOSIT CAPTURE |
| 12/16 | 658.70 | REMOTE DEPOSIT CAPTURE |
| 12/17 | 0.00 | AUTOMATED CREDIT BANKCARD          MTOT DEP<br>CO. ID. 1470535472 081217 CCD<br>MISC 426696500009604 |
| 12/17 | 207.12 | AUTOMATED CREDIT CIGNA GOVERNMENT DTC DEPOS<br>CO. ID. 3621724116 081217 CCD<br>MISC 1190070001 |
| 12/17 | 228.24 | AUTOMATED CREDIT NHIC, CORP. DME  DTC DEPOS<br>CO. ID. 1751532981 081217 CCD<br>MISC 1190070001 |
| 12/17 | 1,735.02 | REMOTE DEPOSIT CAPTURE |
| 12/18 | 140.96 | AUTOMATED CREDIT NHIC, CORP. DME  DTC DEPOS<br>CO. ID. 1751532981 081218 CCD<br>MISC 1190070001 |
| 12/18 | 224.56 | REMOTE DEPOSIT CAPTURE |
| 12/18 | 301.92 | AUTOMATED CREDIT CIGNA GOVERNMENT DTC DEPOS<br>CO. ID. 3621724116 081218 CCD<br>MISC 1190070001 |
| 12/18 | 4,040.08 | REMOTE DEPOSIT CAPTURE |
| 12/19 | 199.87 | AUTOMATED CREDIT NHIC, CORP. DME  DTC DEPOS<br>CO. ID. 1751532981 081219 CCD<br>MISC 1190070001 |
| 12/22 | 26.15 | REMOTE DEPOSIT CAPTURE |
| 12/22 | 328.46 | AUTOMATED CREDIT NHIC, CORP. DME  DTC DEPOS<br>CO. ID. 1751532981 081222 CCD<br>MISC 1190070001 |
| 12/22 | 919.74 | REMOTE DEPOSIT CAPTURE |
| 12/22 | 1,734.35 | REMOTE DEPOSIT CAPTURE |
| 12/23 | 3,504.99 | REMOTE DEPOSIT CAPTURE |
| 12/24 | 249.68 | AUTOMATED CREDIT BANKCARD          MTOT DEP<br>CO. ID. 1470535472 081224 CCD<br>MISC 426696500009604 |
| 12/26 | 125.98 | AUTOMATED CREDIT NHIC, CORP. DME  DTC DEPOS<br>CO. ID. 1751532981 081226 CCD<br>MISC 1190070001 |

*Deposits and Other Credits continued on next page.*

---

# Custom Business Checking

03          2000043881239   036   130              0     38          122,362

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/29 | 350.68 | AUTOMATED CREDIT NHIC, CORP. DME  DTC DEPOS<br>CO. ID. 1751532981 081229 CCD<br>MISC 1190070001 |
| 12/29 | 558.04 | REMOTE DEPOSIT CAPTURE |
| 12/29 | 4,812.25 | REMOTE DEPOSIT CAPTURE |
| 12/29 | 10,846.66 | REMOTE DEPOSIT CAPTURE |
| 12/30 | 51.63 | REMOTE DEPOSIT CAPTURE |
| 12/30 | 649.93 | REMOTE DEPOSIT CAPTURE |
| 12/30 | 32,998.84 | REMOTE DEPOSIT CAPTURE |
| 12/31 | 9.30 | AUTOMATED CREDIT NHIC, CORP. DME  DTC DEPOS<br>CO. ID. 1751532981 081231 CCD<br>MISC 1190070001 |
| 12/31 | 753.43 | AUTOMATED CREDIT BANKCARD          MTOT DEP<br>CO. ID. 1470535472 081231 CCD<br>MISC 4266965000009604 |
| 12/31 | 2,267.64 | REMOTE DEPOSIT CAPTURE |
| **Total** | **$202,652.69** | |

## Checks

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 1003 | 4,234.00 | 12/01 | 1013 | 2,793.50 | 12/16 | 1025* | 378.18 | 12/26 |
| 1006* | 277.35 | 12/01 | 1014 | 532.87 | 12/19 | 2167* | 390.73 | 12/05 |
| 1009* | 384.42 | 12/01 | 1015 | 12,360.00 | 12/19 | 2182* | 404.18 | 12/12 |
| 1010 | 60.31 | 12/15 | 1016 | 883.18 | 12/23 | 2197* | 425.77 | 12/19 |
| 1011 | 15,000.00 | 12/10 | 1017 | 467.49 | 12/31 | **Total** | **$39,566.78** | |
| 1012 | 99.00 | 12/10 | 1022* | 684.80 | 12/24 | | | |

*\* Indicates a break in check number sequence*

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 12/01 | 1,428.34 | AUTOMATED DEBIT  CL FL          CL PAYMENT<br>CO. ID. 9030100010 081128 PPD<br>MISC 6938891583 |
| 12/01 | 2,820.00 | FUNDS TRANSFER  (ADVICE 2008120100008267)<br>SENT TO  HABIB AMERICAN BA/<br>BNF=PAYLESS DISTRIBUTORS<br>OBI=PLEASE APPLY TO INVOICE# 2105171<br>RFB=20000710PHARDIST  12/01/08  07:37AM ET |
| 12/01 | 3,000.00 | FUNDS TRANSFER  (ADVICE 2008120100072324)<br>SENT TO  MELLON BANK, N. A/BILL ADAM<br>BNF=WILLIAM ADAM<br>OBI=<br>RFB=20000711PHARDIST  12/01/08  04:49PM ET |

*Other Withdrawals and Service Fees continued on next page.*

---

**WACHOVIA BANK, N.A. , PALM BEACH BUSINESS BANKING**

# Custom Business Checking

04          2000043881239   036   130          0    38          122,363

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/03 | 11,879.20 | FUNDS TRANSFER  (ADVICE 2008120300030724)<br>SENT TO  KEYBANK NATIONAL /<br>BNF=COMPUPAY INC.<br>OBI=PHARMACY DISTRIBUTOR SERVICES<br>RFB=20000713PHARDIST  12/03/08  12:33PM ET |
| 12/04 | 30.05 | AUTOMATED DEBIT  BANKCARD       MTOT DISC<br>CO. ID. 1470535472 081203 CCD<br>MISC 426696500009604 |
| 12/04 | 49.95 | PURCHASE    ALLSTATE COMPUTERS       12/02<br>4828802090299    560-743-1521 FL 9018V235714 |
| 12/04 | 142.38 | AUTOMATED DEBIT  COMPUPAY, INC.  WCIMPS<br>CO. ID. 5592022495 081204 CCD<br>MISC D105076 |
| 12/04 | 249.75 | PURCHASE    USPS POSTAGE(STAMP       12/03<br>4828802090299    888-434-0055 CA 9018V220040 |
| 12/04 | 2,461.00 | FUNDS TRANSFER  (ADVICE 2008120400018555)<br>SENT TO  BANK OF AMERICA  /PHARMACY DISTRIBU<br>BNF=GLOBAL DIABETIC DISTRIBUTORS<br>OBI=PLEASE APPLY TO CURRENT ORDER<br>RFB=20000714PHARDIST  12/04/08  10:27AM ET |
| 12/04 | 5,235.22 | AUTOMATED DEBIT  COMPUPAY INC     TAXIMPOUND<br>CO. ID. G592022495 081204 CCD<br>MISC 001-05076 |
| 12/04 | 10,083.81 | AUTOMATED DEBIT  CL FL        CL PAYMENT<br>CO. ID. 9030100010 081204 PPD<br>MISC 6938891583 |
| 12/05 | 65.66 | AUTOMATED DEBIT  COMPUPAY BILLING MIRAMAR AR<br>CO. ID. 1592022495 081205 CCD<br>MISC 001 05076 |
| 12/05 | 200.00 | PURCHASE    USPS POSTAGE(STAMP       12/04<br>4828802090299    888-434-0055 CA 9018V220040 |
| 12/05 | 245.00 | PURCHASE    USPS POSTAGE(STAMP       12/04<br>4828802090299    888-434-0055 CA 9018V280040 |
| 12/08 | 84.00 | PURCHASE    USPS 1169180420       12/05<br>4828802090299    JUPITER     FL 9018V220013 |
| 12/08 | 200.00 | PURCHASE    USPS POSTAGE(STAMP       12/05<br>4828802090299    888-434-0055 CA 9018V250040 |
| 12/08 | 200.00 | PURCHASE    USPS POSTAGE(STAMP       12/05<br>4828802090299    888-434-0055 CA 9018V280040 |
| 12/08 | 489.00 | PURCHASE    USPS POSTAGE(STAMP       12/06<br>4828802090299    888-434-0055 CA 9018V230040 |
| 12/09 | 25.00 | AUTOMATED DEBIT  COMPUPAY BILLING MIRAMAR AR<br>CO. ID. 1592022495 081209 CCD<br>MISC 001 05076 |
| 12/09 | 27.09 | COMMERCIAL SERVICE CHARGES FOR NOVEMBER 2008 |
| 12/10 | 410.00 | PURCHASE    USPS POSTAGE(STAMP       12/09<br>4828802090299    888-434-0055 CA 9018V210040 |
| 12/10 | 495.00 | PURCHASE    USPS POSTAGE(STAMP       12/09<br>4828802090299    888-434-0055 CA 9018V230040 |

*Other Withdrawals and Service Fees continued on next page.*

---

**WACHOVIA BANK, N.A. , PALM BEACH BUSINESS BANKING**

# Custom Business Checking

05        2000043881239  036  130        0    38        122,364

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/10 | 12,157.06 | FUNDS TRANSFER  (ADVICE 2008121000032604) SENT TO  KEYBANK NATIONAL / BNF=COMPUPAY INC. OBI=PHARMACY DISTRIBUTOR SERVICES RFB=20000715PHARDIST  12/10/08  12:37PM ET |
| 12/11 | 944.85 | AUTOMATED DEBIT  COMPUPAY, INC.  WCIMPS CO. ID. 5592022495 081211 CCD MISC D105076 |
| 12/11 | 495.00 | PURCHASE    USPS POSTAGE(STAMP      12/10 4828802090299    888-434-0055 CA 9018V210040 |
| 12/11 | 1,078.27 | AUTOMATED DEBIT  FPL DIRECT DEBIT ELEC PYMT CO. ID. 3590247775 081211 WEB MISC 0529546558 WEBI |
| 12/11 | 4,917.50 | AUTOMATED DEBIT  COMPUPAY INC    TAXIMPOUND CO. ID. G592022495 081211 CCD MISC 001-05076 |
| 12/12 | 67.24 | AUTOMATED DEBIT  COMPUPAY BILLING MIRAMAR AR CO. ID. 1592022495 081212 CCD MISC 001 05076 |
| 12/12 | 171.79 | PURCHASE    Staples, Inc.        12/11 JUPITER    FL 90181704559 |
| 12/12 | 495.00 | PURCHASE    USPS POSTAGE(STAMP      12/11 4828802090299    888-434-0055 CA 9018V220040 |
| 12/12 | 3,250.00 | FUNDS TRANSFER  (ADVICE 2008121200061417) SENT TO  CHASE MANHATTAN B/NY FINEST MARKETI BNF=NY FINEST MARKETING OBI= RFB=20000716PHARDIST  12/12/08  05:07PM ET |
| 12/15 | 490.00 | PURCHASE    USPS POSTAGE(STAMP      12/13 4828802090299    888-434-0055 CA 9018V280040 |
| 12/15 | 495.00 | PURCHASE    USPS POSTAGE(STAMP      12/12 4828802090299    888-434-0055 CA 9018V230040 |
| 12/16 | 85.52 | PURCHASE    SOU USPS 11691804202606 12/15 JUPITER    FL 90181397616 |
| 12/16 | 310.03 | AUTOMATED DEBIT  BELLSOUTH        SBS CO. ID. 0000357095 081216 CCD MISC 2073856 |
| 12/16 | 951.21 | AUTOMATED DEBIT  NATIONWIDE P&C  EBP WEBEFT CO. ID. 9000190003 081216 PPD MISC 7709  817820777 |
| 12/17 | 0.34 | AUTOMATED DEBIT  BANKCARD        DISCOUNT CO. ID. 1470535472 081217 CCD MISC 4266965000009604 |
| 12/17 | 10.00 | AUTOMATED DEBIT  AUTO PAYMENT    JPMC FEE CO. ID. 9304942995 081217 CCD MISC PAYC01007172564 |
| 12/17 | 109.78 | PURCHASE    LABELVALUE COM      12/16 4828802090299    800-7507764  FL 9018V237335 |

*Other Withdrawals and Service Fees continued on next page.*

---

**WACHOVIA BANK, N.A. ,  PALM BEACH BUSINESS BANKING**

# Custom Business Checking

| 06 | 2000043881239 | 036 | 130 | | 0 | 38 | 122,365 |
|---|---|---|---|---|---|---|---|

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|---|---|---|
| 12/17 | 949.95 | AUTOMATED DEBIT  AUTO PAYMENT    GMAC<br>CO. ID. 2380572512 081217 CCD<br>MISC PAYC01007172563 |
| 12/17 | 7,704.00 | FUNDS TRANSFER  (ADVICE 2008121700013947)<br>SENT TO  HABIB AMERICAN BA/<br>BNF=PAYLESS DISTRIBUTORS<br>OBI=PLEASE APPLY TO INVOICE# 2105581 AN<br>RFB=20000717PHARDIST  12/17/08  09:23AM ET |
| 12/17 | 12,373.63 | FUNDS TRANSFER  (ADVICE 2008121700025357)<br>SENT TO  KEYBANK NATIONAL /<br>BNF=COMPUPAY INC.<br>OBI=PHARMACY DISTRIBUTOR SERVICES<br>RFB=20000718PHARDIST  12/17/08  11:18AM ET |
| 12/18 | 65.66 | AUTOMATED DEBIT  COMPUPAY BILLING MIRAMAR AR<br>CO. ID. 1592022495 081218 CCD<br>MISC 001 05076 |
| 12/18 | 144.10 | AUTOMATED DEBIT  COMPUPAY, INC.   WCIMPS<br>CO. ID. 5592022495 081218 CCD<br>MISC D105076 |
| 12/18 | 495.00 | PURCHASE    USPS POSTAGE(STAMP      12/17<br>4828802090299    888-434-0055 CA 9018V210040 |
| 12/18 | 4,482.01 | AUTOMATED DEBIT  COMPUPAY INC    TAXIMPOUND<br>CO. ID. G592022495 081218 CCD<br>MISC 001-05076 |
| 12/19 | 497.00 | PURCHASE    USPS POSTAGE(STAMP      12/18<br>4828802090299    888-434-0055 CA 9018V250040 |
| 12/19 | 3,250.00 | FUNDS TRANSFER  (ADVICE 2008121900056734)<br>SENT TO  CHASE MANHATTAN B/NY FINEST MARKETI<br>BNF=NY FINEST MARKETING<br>OBI=<br>RFB=20000719PHARDIST  12/19/08  03:45PM ET |
| 12/22 | 38.78 | PURCHASE    FEDEX 865163678629      12/21<br>4828802090299    800-4633339 TN 9018V297410 |
| 12/22 | 496.98 | PURCHASE    USPS POSTAGE(STAMP      12/19<br>4828802090299    888-434-0055 CA 9018V290040 |
| 12/22 | 499.00 | PURCHASE    USPS POSTAGE(STAMP      12/20<br>4828802090299    888-434-0055 CA 9018V210040 |
| 12/22 | 12,213.35 | FUNDS TRANSFER  (ADVICE 2008122200055232)<br>SENT TO  KEYBANK NATIONAL /<br>BNF=COMPUPAY INC.<br>OBI=PHARMACY DISTRIBUTOR SERVICES<br>RFB=20000720PHARDIST  12/22/08  03:37PM ET |
| 12/23 | 9.72 | PURCHASE    PUBLIX 17400 ALTERNATE  12/22<br>JUPITER    FL 9018I027183 |
| 12/23 | 84.00 | PURCHASE    USPS 1169180420      12/22<br>4828802090299    JUPITER    FL 9018V240013 |
| 12/23 | 144.57 | AUTOMATED DEBIT  COMPUPAY, INC.  WCIMPS<br>CO. ID. 5592022495 081223 CCD<br>MISC D105076 |

*Other Withdrawals and Service Fees continued on next page.*

---

# Custom Business Checking

07        2000043881239  036   130              0    38         122,366

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/23 | 212.16 | AUTOMATED DEBIT COMPUPAY BILLING MIRAMAR AR<br>CO. ID. 1592022495 081223 CCD<br>MISC 001 05076 |
| 12/23 | 4,596.51 | AUTOMATED DEBIT COMPUPAY INC    TAXIMPOUND<br>CO. ID. G592022495 081223 CCD<br>MISC 001-05076 |
| 12/23 | 4,690.76 | AUTOMATED DEBIT  AETNA877-2564476 CIPPREMIUM<br>CO. ID. 1133670795 081223 CCD<br>MISC 080958664 |
| 12/24 | 4.29 | AUTOMATED DEBIT  BANKCARD        DISCOUNT<br>CO. ID. 1470535472 081224 CCD<br>MISC 426696500009604 |
| 12/24 | 499.00 | PURCHASE    USPS POSTAGE(STAMP    12/23<br>4828802090299    888-434-0055 CA 9018V230041 |
| 12/24 | 708.03 | PURCHASE    STATE FARM INSURAN    12/23<br>4828802090299    800-956-6310 IL 9018V220041 |
| 12/29 | 38.78 | PURCHASE    FEDEX 853775616075    12/26<br>4828802090299    800-4633339 TN 9018V207410 |
| 12/29 | 1,248.49 | AUTOMATED DEBIT  CL FL        CL PAYMENT<br>CO. ID. 9030100010 081229 PPD<br>MISC 6938891583 |
| 12/29 | 11,858.53 | FUNDS TRANSFER  (ADVICE 2008122900046811)<br>SENT TO  KEYBANK NATIONAL /<br>BNF=COMPUPAY INC.<br>OBI=PHARMACY DISTRIBUTOR SERVICES<br>RFB=20000722PHARDIST  12/29/08  02:31PM ET |
| 12/30 | 13,928.23 | FUNDS TRANSFER  (ADVICE 2008123000016738)<br>SENT TO  PDS PARTNERS, LLC/<br>BNF=PHARMACY DISTRIBUTOR SERVICES<br>OBI=<br>RFB=20000723PHARDIST  12/30/08  09:41AM ET |
| 12/31 | 2.64 | AUTOMATED DEBIT  BANKCARD        DISCOUNT<br>CO. ID. 1470535472 081231 CCD<br>MISC 426696500009604 |
| 12/31 | 26.01 | PURCHASE    PUBLIX 17400 ALTERNATE  12/30<br>JUPITER    FL 90181921516 |
| 12/31 | 66.66 | AUTOMATED DEBIT  COMPUPAY BILLING MIRAMAR AR<br>CO. ID. 1592022495 081231 CCD<br>MISC 001 05076 |
| 12/31 | 142.63 | AUTOMATED DEBIT COMPUPAY, INC.  WCIMPS<br>CO. ID. 5592022495 081231 CCD<br>MISC D105076 |
| 12/31 | 6,154.50 | AUTOMATED DEBIT  COMPUPAY INC    TAXIMPOUND<br>CO. ID. G592022495 081231 CCD<br>MISC 001-05076 |
| **Total** | **$152,411.01** | |

---

# Custom Business Checking

08        2000043881239   036   130            0     38        122,367

---

## Service Fees

| Description | Quantity | Total |
|---|---|---|
| **GENERAL SERVICES** | | |
| ONLINE BANKING WITH QUICKBOOKS | 1 | $12.95 |
| **GLOBAL WIRE TRANSFER** | | |
| WC DOMESTIC WIRE | 1 | $10.00 |
| **REMOTE DEPOSIT CAPTU** | | |
| RDC IMAGE ITEM CLEARING | 4 | $.10 |
| RDC IRD ITEM CLEARING | 14 | $.84 |
| RDC ON US ITEMS | 3 | $.05 |
| RDC VOLUME | 21 | $3.15 |
| **TOTAL FEE(S)** | | **$27.09** |

| | |
|---|---|
| Average balance | $27,379.96 |
| Minimum balance | $5,280.22 |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 12/01 | 26,499.74 | 12/11 | 5,280.22 | 12/23 | 24,573.71 |
| 12/02 | 30,416.60 | 12/12 | 7,886.74 | 12/24 | 22,927.27 |
| 12/03 | 19,545.12 | 12/15 | 51,548.88 | 12/26 | 22,675.07 |
| 12/04 | 19,881.13 | 12/16 | 48,109.37 | 12/29 | 27,196.90 |
| 12/05 | 23,180.34 | 12/17 | 29,152.05 | 12/30 | 48,069.07 |
| 12/08 | 34,790.58 | 12/18 | 48,802.80 | 12/31 | 43,650.51 |
| 12/09 | 36,002.19 | 12/19 | 31,927.03 | | |
| 12/10 | 9,518.90 | 12/22 | 31,687.62 | | |

---

**WACHOVIA BANK, N.A. , PALM BEACH BUSINESS BANKING**

# Custom Business Checking

09          2000043881239   036   130          0     38          122,368

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | **Phone number** | **Address** |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| TDD    (For the Hearing Impaired) | 800-388-2234 | NC8502 |
| Commercial Checking & Loan Accounts | 800-222-3862 | P O BOX 563966 |
| | | CHARLOTTE NC 28256-3966 |

---

## To Balance Your Account

| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | **List Outstanding Checks and Withdrawals** | | | |
|---|---|---|---|---|
| | **Ck. No.** | **Amount** | **Ck. No.** | **Amount** |
| 2. Write in the closing balance shown on the front of account statement. _____ | | | | |
| 3. Write in any deposits you have made since the date of this statement. _____ | | | | |
| _____ | | | | |
| _____ | | | | |
| _____ | | | | |
| 4. Add together amounts listed above in steps 2 and 3. _____ | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. _____ | | | | |
| | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 _____ | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC

---

**WACHOVIA BANK, N.A. , PALM BEACH BUSINESS BANKING**

## ATTACHMENT 5A

### CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor:  Pharmacy Distributor Services, Inc.   Case Number:   08-27284

Reporting Period beginning  12/01/2008          Period ending    12/31/2008

NAME OF BANK:  Wachovia               BRANCH: _____

ACCOUNT NAME:   Operating DIP

ACCOUNT NUMBER:    2000043881239

PURPOSE OF ACCOUNT:          OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

TOTAL                                                    $ _____

MOR-8

10:41 AM
January 7, 2009

**PHARMACY DISTRIBUTOR SERVICES, INC**
**Check Detail**
December 2008

| Type | Num | Date | Name | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | | 12/01/2008 | W.A. HEALTHCARE CONSULTANTS | 1005 · OPERATING DIB | | 0.00 |
| | | | | | 0.00 | 0.00 |
| Bill Pmt -Check | | 12/01/2008 | Payless Distributors | 1005 · OPERATING DIB | | (2,820.00) |
| Bill | | 11/26/2008 | | 5013  INVENTORY-TEST STRIPS | (2,820.00) | 2,820.00 |
| | | | | | (2,820.00) | 2,820.00 |
| Bill Pmt -Check | | 12/02/2008 | W.A. HEALTHCARE CONSULTANTS | 1005 · OPERATING DIB | | (3,000.00) |
| Bill | | 12/01/2008 | | 6077  INDEPENDENT CONTRACT-NEW BUSIN | (3,000.00) | 3,000.00 |
| | | | | | (3,000.00) | 3,000.00 |
| Bill Pmt -Check | | 12/02/2008 | ALLSTATE COMPUTERS, LLC | 1005 · OPERATING DIB | | (49.95) |
| Bill | | 12/02/2008 | | 6150  MEMBERSHIPS & SUBSCRIPTIONS | (49.95) | 49.95 |
| | | | | | (49.95) | 49.95 |
| Check | | 12/03/2008 | COMPUPAY | 1005 · OPERATING DIB | | (11,879.20) |
| | | | | 6090  PAYROLL-WAGES | (16,490.66) | 16,490.66 |
| | | | | 2210  PAYROLL TAXES PAYABLE | 3,991.21 | (3,991.21) |
| | | | | 6101  PAYROLL-AFLAC | 90.38 | (90.38) |
| | | | | 6103  PAYROLL - HEALTH INSURANCE | 139.14 | (139.14) |
| | | | | 6090  PAYROLL-WAGES | 390.73 | (390.73) |
| | | | | | (11,879.20) | 11,879.20 |
| Bill Pmt -Check | | 12/03/2008 | STAMPS.COM | 1005 · OPERATING DIB | | (449.75) |
| Bill | | 12/02/2008 | | 6350  POSTAGE | (249.75) | 249.75 |
| Bill | | 12/03/2008 | | 6350  POSTAGE | (200.00) | 200.00 |
| | | | | | (449.75) | 449.75 |
| Bill Pmt -Check | | 12/04/2008 | WACHOVIA BANK, NA | 1005 · OPERATING DIB | | (10,083.81) |
| Bill | | 12/04/2008 | | 1020  wachovia equity loan | (7,167.55) | 7,167.55 |
| | | | | 8001  INTEREST/ FINANCE CHARGES | (2,916.26) | 2,916.26 |
| | | | | | (10,083.81) | 10,083.81 |
| Bill Pmt -Check | | 12/04/2008 | STAMPS.COM | 1005 · OPERATING DIB | | (645.00) |
| Bill | | 12/04/2008 | | 6350  POSTAGE | (645.00) | 645.00 |
| | | | | | (645.00) | 645.00 |
| Bill Pmt -Check | | 12/04/2008 | GLOBAL MEDICAL | 1005 · OPERATING DIB | | (2,461.00) |
| Bill | | 12/04/2008 | | 5014  INVENTORY-SYRINGES | (2,461.00) | 2,461.00 |
| | | | | | (2,461.00) | 2,461.00 |
| Check | | 12/04/2008 | COMPUPAY | 1005 · OPERATING DIB | | (5,235.22) |
| | | | | 2210  PAYROLL TAXES PAYABLE | (3,991.21) | 3,991.21 |
| | | | | 6100  PAYROLL TAXES | (1,244.01) | 1,244.01 |
| | | | | | (5,235.22) | 5,235.22 |
| Check | | 12/04/2008 | COMPUPAY | 1005 · OPERATING DIB | | (142.38) |
| | | | | 6225  WORKERS' COMP | (142.38) | 142.38 |
| | | | | | (142.38) | 142.38 |
| Check | | 12/04/2008 | WACHOVIA BANK, NA | 1005 · OPERATING DIB | | (1,428.34) |
| | | | | 8001  INTEREST/ FINANCE CHARGES | (1,428.34) | 1,428.34 |
| | | | | | (1,428.34) | 1,428.34 |
| Check | | 12/04/2008 | QUICKBOOKS MERCHANT SERVICES | 1005 · OPERATING DIB | | (30.05) |
| | | | | 6060  CREDIT CARD FEE | (30.05) | 30.05 |
| | | | | | (30.05) | 30.05 |
| Bill Pmt -Check | | 12/05/2008 | STAMPS.COM | 1005 · OPERATING DIB | | (489.00) |

10:41 AM
January 7, 2009

Case 08-27284-EPK    Doc 59    Filed 01/20/09    Page 31 of 54

PHARMACY DISTRIBUTOR SERVICES INC
Check Detail
December 2008

| | | | | | |
|---|---|---|---|---|---|
| Bill | 12/05/2008 | | 6350  POSTAGE | (489.00) | 489.00 |
| | | | | (489.00) | 489.00 |
| | | | | | |
| **Bill Pmt -Check** | **12/05/2008** | **USPS** | **1005 · OPERATING DIB** | | **(84.00)** |
| Bill | 12/05/2008 | | 6350  POSTAGE | (84.00) | 84.00 |
| | | | | (84.00) | 84.00 |
| | | | | | |
| **Check** | **12/05/2008** | **COMPUPAY** | **1005 · OPERATING DIB** | | **(65.66)** |
| | | | 6560  PAYROLL EXPENSES | (65.66) | 65.66 |
| | | | | (65.66) | 65.66 |
| | | | | | |
| **Bill Pmt -Check** | **12/08/2008** | **STAMPS.COM** | **1005 · OPERATING DIB** | | **(410.00)** |
| Bill | 12/08/2008 | | 6350  POSTAGE | (410.00) | 410.00 |
| | | | | (410.00) | 410.00 |
| | | | | | |
| **Bill Pmt -Check** | **12/09/2008** | **FPL** | **1005 · OPERATING DIB** | | **(1,078.27)** |
| Bill | 11/11/2008 | | 6853  FPL | (1,078.27) | 1,078.27 |
| | | | | (1,078.27) | 1,078.27 |
| | | | | | |
| **Bill Pmt -Check** | **12/09/2008** | **STAMPS.COM** | **1005 · OPERATING DIB** | | **(495.00)** |
| Bill | 12/09/2008 | | 6350  POSTAGE | (495.00) | 495.00 |
| | | | | (495.00) | 495.00 |
| | | | | | |
| **Check** | **12/09/2008** | **WACHOVIA BANK FEES** | **1005 · OPERATING DIB** | | **(27.09)** |
| | | | 6050  BANK SERVICE CHARGES | (27.09) | 27.09 |
| | | | | (27.09) | 27.09 |
| | | | | | |
| **Check** | **12/09/2008** | **COMPUPAY** | **1005 · OPERATING DIB** | | **(25.00)** |
| | | | 6560  PAYROLL EXPENSES | (25.00) | 25.00 |
| | | | | (25.00) | 25.00 |
| | | | | | |
| **Bill Pmt -Check** | **12/10/2008** | **STAMPS.COM** | **1005 · OPERATING DIB** | | **(495.00)** |
| Bill | 12/10/2008 | | 6350  POSTAGE | (495.00) | 495.00 |
| | | | | (495.00) | 495.00 |
| | | | | | |
| **Check** | **12/10/2008** | **COMPUPAY** | **1005 · OPERATING DIB** | | **(12.157.06)** |
| | | | 6090  PAYROLL-WAGES | (16 678 23) | 16 678 23 |
| | | | 2210  PAYROLL TAXES PAYABLE | 3 843 89 | (3.843 89) |
| | | | 6101  PAYROLL-AFLAC | 73 65 | (73 65) |
| | | | 6103  PAYROLL - HEALTH INSURANCE | 139 14 | (139 14) |
| | | | 6090  PAYROLL-WAGES | 404 18 | (404 18) |
| | | | 6090  PAYROLL-WAGES | 60 31 | (60.31) |
| | | | | (12.157 06) | 12.157 06 |
| | | | | | |
| **Check** | **12/10/2008** | **COMPUPAY** | **1005 · OPERATING DIB** | | **(4.917.50)** |
| | | | 2210  PAYROLL TAXES PAYABLE | (3.843 89) | 3.843 89 |
| | | | 6100  PAYROLL TAXES | (1.073 61) | 1.073 61 |
| | | | | (4.917 50) | 4.917 50 |
| | | | | | |
| **Bill Pmt -Check** | **12/11/2008** | **STAMPS.COM** | **1005 · OPERATING DIB** | | **(495.00)** |
| Bill | 12/11/2008 | | 6350  POSTAGE | (495 00) | 495 00 |
| | | | | (495 00) | 495 00 |
| | | | | | |
| **Bill Pmt -Check** | **12/11/2008** | **STAPLES** | **1005 · OPERATING DIB** | | **(111.79)** |
| Bill | 12/11/2008 | | 6300  OFFICE SUPPLIES & EXPENSES | (111 79) | 111 79 |
| | | | | (111 79) | 111 79 |
| | | | | | |
| **Bill Pmt -Check** | **12/12/2008** | **NY FINEST MARKETING CORP.** | **1005 · OPERATING DIB** | | **(3.250.00)** |
| Bill | 12/12/2008 | | 6077  INDEPENDENT CONTRACT-NEW BUSIN | (3.250 00) | 3.250 00 |
| | | | | (3.250 00) | 3.250 00 |

| Type | Date | Name | Account | | Amount |
|---|---|---|---|---|---|
| Bill Pmt -Check | 12/12/2008 | STAMPS.COM | 1005 · OPERATING DIB | | (490.00) |
| Bill | 12/12/2008 | | 6350 POSTAGE | (490.00) | 490.00 |
| | | | | (490.00) | 490.00 |
| Check | 12/12/2008 | COMPUPAY | 1005 · OPERATING DIB | | (67.24) |
| | | | 6560 · PAYROLL EXPENSES | (67.24) | 67.24 |
| | | | | (67.24) | 67.24 |
| Check | 12/12/2008 | COMPUPAY | 1005 · OPERATING DIB | | (144.85) |
| | | | 6225 WORKERS' COMP | (144.85) | 144.85 |
| | | | | (144.85) | 144.85 |
| Bill Pmt -Check | 12/15/2008 | USPS | 1005 · OPERATING DIB | | (85.52) |
| Bill | 12/15/2008 | | 6350 POSTAGE | (85.52) | 85.52 |
| | | | | (85.52) | 85.52 |
| Bill Pmt -Check | 12/15/2008 | NATIONWIDE | 1005 · OPERATING DIB | | (952.00) |
| Bill | 12/01/2008 | | 6222 LIABILITY INSURANCE | (952.00) | 952.00 |
| | | | | (952.00) | 952.00 |
| Bill Pmt -Check | 12/15/2008 | AT&T | 1005 · OPERATING DIB | | (310.03) |
| Bill | 11/08/2008 | | 6855 TELEPHONE EXPENSES | (310.03) | 310.03 |
| | | | | (310.03) | 310.03 |
| Bill Pmt -Check | 12/15/2008 | STAMPS.COM | 1005 · OPERATING DIB | | (495.00) |
| Bill | 12/15/2008 | | 6350 POSTAGE | (495.00) | 495.00 |
| | | | | (495.00) | 495.00 |
| Bill Pmt -Check | 12/16/2008 | STAMPS.COM | 1005 · OPERATING DIB | | (495.00) |
| Bill | 12/16/2008 | | 6350 POSTAGE | (495.00) | 495.00 |
| | | | | (495.00) | 495.00 |
| Bill Pmt -Check | 12/16/2008 | GMAC | 1005 · OPERATING DIB | | (959.95) |
| Bill | 12/01/2008 | | 1530 LOAN PAYABLE-GMAC AUTO | (949.95) | 949.95 |
| | | | 8001 INTEREST/ FINANCE CHARGES | (10.00) | 10.00 |
| | | | | (959.95) | 959.95 |
| Bill Pmt -Check | 12/17/2008 | Payless Distributors | 1005 · OPERATING DIB | | (7,704.00) |
| Bill | 12/03/2008 | | 4010 SALES | (2,688.00) | 2,688.00 |
| | | | 5013 INVENTORY-TEST STRIPS | (2,064.00) | 2,064.00 |
| | | | 5013 INVENTORY-TEST STRIPS | (1,548.00) | 1,548.00 |
| Bill | 12/15/2008 | | 5013 INVENTORY-TEST STRIPS | (1,404.00) | 1,404.00 |
| | | | | (7,704.00) | 7,704.00 |
| Bill Pmt -Check | 12/17/2008 | LABELVALUE.COM | 1005 · OPERATING DIB | | (109.78) |
| Bill | 12/16/2008 | | 6300 OFFICE SUPPLIES & EXPENSES | (109.78) | 109.78 |
| | | | | (109.78) | 109.78 |
| Bill Pmt -Check | 12/17/2008 | STAMPS.COM | 1005 · OPERATING DIB | | (497.00) |
| Bill | 12/17/2008 | | 6350 POSTAGE | (497.00) | 497.00 |
| | | | | (497.00) | 497.00 |
| Check | 12/17/2008 | QUICKBOOKS MERCHANT SERVICES | 1005 · OPERATING DIB | | (0.34) |
| | | | 6060 CREDIT CARD FEE | (0.34) | 0.34 |
| | | | | (0.34) | 0.34 |
| Check | 12/19/2008 | COMPUPAY | 1005 · OPERATING DIB | | (12,373.63) |
| | | | 6090 PAYROLL-WAGES | (16,640.47) | 16,640.47 |

PHARMACY DISTRIBUTOR SERVICES, INC.
**Check Detail**
December 2008

| | | | | | |
|---|---|---|---|---|---|
| | | | 2210  PAYROLL TAXES PAYABLE | 3,628 28 | (3,628 28) |
| | | | 6101  PAYROLL-AFLAC | 73 65 | (73 65) |
| | | | 6103  PAYROLL - HEALTH INSURANCE | 139 14 | (139 14) |
| | | | 6090  PAYROLL-WAGES | 425 77 | (425.77) |
| | | | | (12,373 63) | 12,373 63 |
| Check | 12/19/2008 | COMPUPAY | 1005 · OPERATING DIB | | (4,482.01) |
| | | | 2210  PAYROLL TAXES PAYABLE | (3,628 26) | 3,628 26 |
| | | | 6100  PAYROLL TAXES | (853 75) | 853.75 |
| | | | | (4,482 01) | 4,482 01 |
| Check | 12/19/2008 | COMPUPAY | 1005 · OPERATING DIB | | (65.66) |
| | | | 6560  PAYROLL EXPENSES | (65 66) | 65 66 |
| | | | | (65 66) | 65 66 |
| Check | 12/19/2008 | COMPUPAY | 1005 · OPERATING DIB | | (144.10) |
| | | | 6225  WORKERS' COMP | (144 10) | 144.10 |
| | | | | (144 10) | 144.10 |
| Bill Pmt -Check | 12/19/2008 | NY FINEST MARKETING CORP. | 1005 · OPERATING DIB | | (3,250.00) |
| Bill | 12/19/2008 | | 6077  INDEPENDENT CONTRACT-NEW BUSIN | (3,250 00) | 3,250 00 |
| | | | | (3,250 00) | 3 250 00 |
| Bill Pmt -Check | 12/22/2008 | AETNA | 1005 · OPERATING DIB | | (4,690.76) |
| Bill | 12/15/2008 | | 6230  HEALTH INSURANCE | (4,690 76) | 4,690 76 |
| | | | | (4 690 76) | 4,690 76 |
| Bill Pmt -Check | 12/22/2008 | STAMPS.COM | 1005 · OPERATING DIB | | (496.98) |
| Bill | 12/22/2008 | | 6350  POSTAGE | (496 98) | 496 98 |
| | | | | (496 98) | 496 98 |
| Bill Pmt -Check | 12/22/2008 | STAMPS.COM | 1005 · OPERATING DIB | | (499.00) |
| Bill | 12/22/2008 | | 6350  POSTAGE | (499 00) | 499 00 |
| | | | | (499 00) | 499 00 |
| Bill Pmt -Check | 12/22/2008 | FEDEX | 1005 · OPERATING DIB | | (38.78) |
| Bill | 12/22/2008 | | 6351  FEDEX POSTAGE | (38 78) | 38 78 |
| | | | | (38 78) | 38.78 |
| Bill Pmt -Check | 12/23/2008 | STATE FARM INSURANCE | 1005 · OPERATING DIB | | (708.03) |
| Bill | 12/22/2008 | | 6220  INSURANCE | (708 03) | 708 03 |
| | | | | (708 03) | 708 03 |
| Bill Pmt -Check | 12/23/2008 | publix | 1005 · OPERATING DIB | | (9.72) |
| Bill | 12/23/2008 | | 6300  OFFICE SUPPLIES & EXPENSES | (9 72) | 9 72 |
| | | | | (9 72) | 9 72 |
| Bill Pmt -Check | 12/23/2008 | USPS | 1005 · OPERATING DIB | | (84.00) |
| Bill | 12/23/2008 | | 6350  POSTAGE | (84 00) | 84 00 |
| | | | | (84 00) | 84 00 |
| Check | 12/24/2008 | COMPUPAY | 1005 · OPERATING DIB | | (12,213.35) |
| | | | 6090  PAYROLL-WAGES | (16,483 75) | 16,483 75 |
| | | | 2210  PAYROLL TAXES PAYABLE | 3,563 64 | (3,563 64) |
| | | | 6101  PAYROLL-AFLAC | 73 65 | (73 65) |
| | | | 6103  PAYROLL - HEALTH INSURANCE | 254 93 | (254 93) |
| | | | 6090  PAYROLL-WAGES | 378.18 | (378.18) |
| | | | | (12,213.35) | 12,213 35 |
| Check | 12/24/2008 | COMPUPAY | 1005 · OPERATING DIB | | (4,396.51) |
| | | | 2210  PAYROLL TAXES PAYABLE | (3,563 64) | 3,563 64 |

10:41 AM
January 7, 2009

Case 08-27284-EPK Doc 50 Filed 01/20/09 Page 34 of 54

PHARMACY DISTRIBUTOR SERVICES

**Check Detail**

December 2008

| | 6100 PAYROLL TAXES | (832.87) | 832.87 |
| | | (4,396.51) | 4,396.51 |

| Check | 12/24/2008 | COMPUPAY | 1005 · OPERATING DIB | | (212.16) |
| | | | 6560 PAYROLL EXPENSES | (212.16) | 212.16 |
| | | | | (212.16) | 212.16 |

| Check | 12/24/2008 | COMPUPAY | 1005 · OPERATING DIB | | (142.57) |
| | | | 6225 WORKERS' COMP | (142.57) | 142.57 |
| | | | | (142.57) | 142.57 |

| Bill Pmt -Check | 12/24/2008 | STAMPS.COM | 1005 · OPERATING DIB | | (499.00) |
| Bill | 12/24/2008 | | 6350 POSTAGE | (499.00) | 499.00 |
| | | | | (499.00) | 499.00 |

| Check | 12/24/2008 | QUICKBOOKS MERCHANT SERVICES | 1005 · OPERATING DIB | | (4.29) |
| | | | 6060 CREDIT CARD FEE | (4.29) | 4.29 |
| | | | | (4.29) | 4.29 |

| Bill Pmt -Check | 12/29/2008 | WACHOVIA BANK, NA | 1005 · OPERATING DIB | | (1,248.49) |
| Bill | 12/29/2008 | | 8001 INTEREST/ FINANCE CHARGES | (1,248.49) | 1,248.49 |
| | | | | (1,248.49) | 1,248.49 |

| Bill Pmt -Check | 12/29/2008 | FEDEX | 1005 · OPERATING DIB | | (38.78) |
| Bill | 12/29/2008 | | 6351 FEDEX POSTAGE | (38.78) | 38.78 |
| | | | | (38.78) | 38.78 |

| Bill Pmt -Check | 12/30/2008 | PDS PARTNERS, LLC | 1005 · OPERATING DIB | | (13,928.23) |
| Bill | 12/29/2008 | | 6502 RENT-INTRACOASTAL POINTE | (13,928.23) | 13,928.23 |
| | | | | (13,928.23) | 13,928.23 |

| Check | 12/30/2008 | COMPUPAY | 1005 · OPERATING DIB | | (11,858.53) |
| | | | 6090 PAYROLL-WAGES | (16,500.00) | 16,500.00 |
| | | | 2210 PAYROLL TAXES PAYABLE | 3,934.19 | (3,934.19) |
| | | | 6101 PAYROLL-AFLAC | 73.65 | (73.65) |
| | | | 6103 PAYROLL · HEALTH INSURANCE | 254.93 | (254.93) |
| | | | 6090 PAYROLL-WAGES | 378.70 | (378.70) |
| | | | | (11,858.53) | 11,858.53 |

| Check | 12/30/2008 | COMPUPAY | 1005 · OPERATING DIB | | (6,154.50) |
| | | | 2210 PAYROLL TAXES PAYABLE | (3,934.19) | 3,934.19 |
| | | | 6100 PAYROLL TAXES | (2,220.31) | 2,220.31 |
| | | | | (6,154.50) | 6,154.50 |

| Check | 12/30/2008 | COMPUPAY | 1005 · OPERATING DIB | | (65.66) |
| | | | 6560 PAYROLL EXPENSES | (65.66) | 65.66 |
| | | | | (65.66) | 65.66 |

| Check | 12/30/2008 | COMPUPAY | 1005 · OPERATING DIB | | (142.63) |
| | | | 6225 WORKERS' COMP | (142.63) | 142.63 |
| | | | | (142.63) | 142.63 |

| Check | 12/30/2008 | COMPUPAY | 1005 · OPERATING DIB | | 0.00 |
| | | | | 0.00 | 0.00 |

| Bill Pmt -Check | 12/30/2008 | STAMPS.COM | 1005 · OPERATING DIB | | (499.00) |
| Bill | 12/30/2008 | | 6360 POSTAGE | (499.00) | 499.00 |
| | | | | (499.00) | 499.00 |

| Bill Pmt -Check | 12/30/2008 | publix | 1005 · OPERATING DIB | | (26.01) |

PHARMACY DISTRIBUTOR SERVICES, INC.
**Check Detail**
December 2008

| Type | Num | Date | Name | Account | | |
|---|---|---|---|---|---|---|
| Bill | | 12/30/2008 | | 6300 OFFICE SUPPLIES & EXPENSES | (26.01) | 26.01 |
| | | | | | (26.01) | 26.01 |
| | | | | | | |
| **Bill Pmt -Check** | | **12/31/2008** | **STAMPS.COM** | **1005 · OPERATING DIB** | | **(499.00)** |
| Bill | | 12/31/2008 | | 6350 POSTAGE | (499.00) | 499.00 |
| | | | | | (499.00) | 499.00 |
| | | | | | | |
| **Check** | | **12/31/2008** | **QUICKBOOKS MERCHANT SERVICES** | **1005 · OPERATING DIB** | | **(2.64)** |
| | | | | 6060 CREDIT CARD FEE | (2.64) | 2.64 |
| | | | | | (2.64) | 2.64 |
| | | | | | | |
| **Bill Pmt -Check** | **1010** | **12/08/2008** | **ANASTASIA JANTUNEN** | **1005 · OPERATING DIB** | | **(60.31)** |
| Bill | | 12/08/2008 | | 6090 PAYROLL-WAGES | (60.31) | 60.31 |
| | | | | | (60.31) | 60.31 |
| | | | | | | |
| **Bill Pmt -Check** | **1011** | **12/08/2008** | **PHARMA SUPPLY** | **1005 · OPERATING DIB** | | **(15,000.00)** |
| Bill | 11457 | 12/01/2008 | | 5018 INVENTORY-METERS | (1,153.56) | 1,560.00 |
| | | | | 5013 INVENTORY-TEST STRIPS | (13,088.49) | 17,700.00 |
| | | | | 1120 Inventory Asset | (443.68) | 600.00 |
| | | | | 5017 INVENTORY-LANCETS | (314.27) | 425.00 |
| | | | | | (15,000.00) | 20,285.00 |
| | | | | | | |
| **Bill Pmt -Check** | **1012** | **12/09/2008** | **TOWN OF JUPITER BUSINNES REG** | **1005 · OPERATING DIB** | | **(90.00)** |
| Bill | | 12/09/2008 | | 6750 LICENSES, PERMITS & TAXES | (90.00) | 90.00 |
| | | | | | (90.00) | 90.00 |
| | | | | | | |
| **Bill Pmt -Check** | **1013** | **12/12/2008** | **GLOBAL MEDICAL** | **1005 · OPERATING DIB** | | **(2,793.50)** |
| Bill | 513 | 11/18/2008 | | 5016 INVENTORY-PEN NEEDLES | (756.00) | 756.00 |
| | | | | 5016 INVENTORY-PEN NEEDLES | (756.00) | 756.00 |
| | | | | 4010 SALES | (295.50) | 295.50 |
| | | | | 4010 SALES | (295.50) | 295.50 |
| | | | | 4010 SALES | (295.50) | 295.50 |
| | | | | 4010 SALES | (395.00) | 395.00 |
| | | | | | (2,793.50) | 2,793.50 |
| | | | | | | |
| **Bill Pmt -Check** | **1014** | **12/15/2008** | **NEC FINANCIAL SERVICES, INC.** | **1005 · OPERATING DIB** | | **(532.87)** |
| Bill | | 11/06/2008 | | 1831 NEC TELEPHONE SYSTEM LEASE | (532.87) | 532.87 |
| | | | | | (532.87) | 532.87 |
| | | | | | | |
| **Bill Pmt -Check** | **1015** | **12/18/2008** | **PHARMA SUPPLY** | **1005 · OPERATING DIB** | | **(12,360.00)** |
| Bill | | 12/15/2008 | | 5013 INVENTORY-TEST STRIPS | (10,200.00) | 10,200.00 |
| | | | | 5018 INVENTORY-METERS | (1,560.00) | 1,560.00 |
| | | | | 1120 Inventory Asset | (600.00) | 600.00 |
| | | | | | (12,360.00) | 12,360.00 |
| | | | | | | |
| **Bill Pmt -Check** | **1016** | **12/19/2008** | **AFLAC** | **1005 · OPERATING DIB** | | **(1,083.18)** |
| Bill | | 12/19/2008 | | 6101 PAYROLL-AFLAC | (1,083.18) | 1,083.18 |
| | | | | | (1,083.18) | 1,083.18 |
| | | | | | | |
| **Bill Pmt -Check** | **1017** | **12/19/2008** | **BROWARD PAPER & PACKING** | **1005 · OPERATING DIB** | | **(467.49)** |
| Bill | 687614 | 11/11/2008 | | 5020 SHIPPING MATERIALS | (467.49) | 467.49 |
| | | | | | (467.49) | 467.49 |
| | | | | | | |
| **Bill Pmt -Check** | **1018** | **12/19/2008** | **FEDEX** | **1005 · OPERATING DIB** | | **(79.05)** |
| Bill | | 12/10/2008 | | 6351 FEDEX POSTAGE | (79.05) | 79.05 |
| | | | | | (79.05) | 79.05 |
| | | | | | | |
| **Bill Pmt -Check** | **1019** | **12/19/2008** | **LOXAHATCHEE RIVER DISTRICT** | **1005 · OPERATING DIB** | | **(51.90)** |
| Bill | | 10/01/2008 | | 6850 TELEPHONE & UTILITES | (51.90) | 51.90 |
| | | | | | (51.90) | 51.90 |

10:41 AM
January 7, 2009

Case 08-27284-EPK    Doc 59    Filed 01/20/09    Page 36 of 54

PHARMACY DISTRIBUTOR SERVICES INC
**Check Detail**
December 2008

| | | | | | | |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 1020 | 12/19/2008 | NEC FINANCIAL SERVICES. INC. | 1005 · OPERATING DIB | | (532.87) |
| Bill | | 12/01/2008 | | 1831   NEC TELEPHONE SYSTEM LEASE | (532 87) | 532 87 |
| | | | | | (532 87) | 532 87 |
| Bill Pmt -Check | 1021 | 12/19/2008 | PAETEC | 1005 · OPERATING DIB | | (3,229.40) |
| Bill | | 11/10/2008 | | 6850   TELEPHONE & UTILITES | (3 229 40) | 3.229 40 |
| | | | | | (3 229.40) | 3.229 40 |
| Bill Pmt -Check | 1022 | 12/19/2008 | VERIZON WIRELESS | 1005 · OPERATING DIB | | (684.80) |
| Bill | | 12/18/2008 | | 6850   TELEPHONE & UTILITES | (684.80) | 684 80 |
| | | | | | (684 80) | 684 80 |
| Bill Pmt -Check | 1023 | 12/22/2008 | GLOBAL MEDICAL | 1005 · OPERATING DIB | | (1.786.50) |
| Bill | | 12/15/2008 | | 5014   INVENTORY-SYRINGES | (1.786 50) | 1.786 50 |
| | | | | | (1.786 50) | 1.786.50 |
| Bill Pmt -Check | 1025 | 12/23/2008 | JOSE BENITEZ | 1005 · OPERATING DIB | | (378.18) |
| Bill | | 12/23/2008 | | 6090   PAYROLL-WAGES | (378 18) | 378 18 |
| | | | | | (378 18) | 378 18 |
| Bill Pmt -Check | 1027 | 12/31/2008 | Noble House | 1005 · OPERATING DIB | | (278.45) |
| Bill | | 12/01/2008 | | 7086   NOBLE HOUSE TECH SUPPORT MONTHL | (278.45) | 278 45 |
| | | | | | (278 45) | 278 45 |
| Check | 2167 | 12/05/2008 | COMPUPAY | 1005 · OPERATING DIB | | (390.73) |
| | | | | 6090   PAYROLL-WAGES | (390 73) | 390 73 |
| | | | | | (390 73) | 390 73 |
| Check | 2182 | 12/10/2008 | COMPUPAY | 1005 · OPERATING DIB | | (404.18) |
| | | | | 6090   PAYROLL-WAGES | (404 18) | 404 18 |
| | | | | | (404 18) | 404.18 |
| Check | 2197 | 12/19/2008 | COMPUPAY | 1005 · OPERATING DIB | | (425.77) |
| | | | | 6090   PAYROLL-WAGES | (425 77) | 425 77 |
| | | | | | (425 77) | 425 77 |

## ATTACHMENT 4B

## MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT

Name of Debtor:  Pharmacy Distributor Services, Inc.        Case Number:    08-27284

Reporting Period beginning   12/01/2008                    Period ending   12/31/2008

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK: _____    BRANCH: _____

ACCOUNT NAME: _____    ACCOUNT NUMBER: _____

PURPOSE OF ACCOUNT: _____PAYROLL_____

| | |
|---|---|
| Ending Balance per Bank Statement | $ _____ |
| Plus Total Amount of Outstanding Deposits | $ _____ |
| Minus Total Amount of Outstanding Checks and other debits | $ _____ * |
| Minus Service Charges | $ _____ |
| Ending Balance per Check Register | $ _____ **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**_____

The following disbursements were paid by Cash:  ( ☐ Check here if cash disbursements were authorized by  United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

MOR-9

**ATTACHMENT 5B**
**CHECK REGISTER - PAYROLL ACCOUNT**

Name of Debtor:   Pharmacy Distributor Services, Inc          Case Number:   08-27284

Reporting Period beginning   12/01/2008          Period ending   12/31/2008

NAME OF BANK: _____          BRANCH: _____

ACCOUNT NAME: _____

ACCOUNT NUMBER: _____

PURPOSE OF ACCOUNT: _____ PAYROLL _____

Account for all disbursements, including voids, lost payments, stop payment, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

TOTAL                                                                    $ _____

| EE # DEPT # CLOCK # | RATE | REG. | O.T. | CODED C | REG. | O.T. | CODED C | GROSS | FEDERAL W/H | SS/MC | STATE W/H | OTHER | MISC | ADVAN | LOAN | CODED C | EXP. REIMB. (CR.) C | NET PAY | CHECK NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7414 ARRIETA, MARIA A. | 19000 | 2400 | | 1600 HD | 45600 | | 30400 HD / 20000 B | 96000 | 13184 | 5679 / 1328 | | | | | | 2864 AF / 1546 HEA / 71399 D | | 00 | 2166 |
| 1115 BENITEZ, JOSE | 12000 | 2468 | | 1600 HD | 29616 | | 19200 HD | 48816 | 4581 | 2931 / 685 | | | | | | 1546 HEA | | 39073 | 2167 |
| 342 CONNER, JOYCE S | 13000 | 2407 | | 1600 HD | 31291 | | 20800 HD | 52091 | 5072 | 3134 / 733 | | | | | | 1546 HEA / 41606 D | | 00 | 2168 |
| 496 CONNER, MICHAEL A | 13000 | 2400 | | 1600 HD | 31200 | | 20800 HD | 52000 | 5058 | 3128 / 732 | | | | | | 1546 HEA / 41536 D | | 00 | 2169 |
| 85 DONOVAN, LORI | 21000 | 2395 | | 1600 HD | 50295 | | 33600 HD | 83895 | 7539 | 4988 / 1167 | | | | | | 1900 AF / 1546 HEA / 66755 D | | 00 | 2170 |
| 92 EIZENMAN, CHRISTOPHER L | 16000 | 2406 | | 1600 HD | 38496 | | 25600 HD | 64096 | 5580 | 3878 / 907 | | | | | | 1546 HEA / 52185 D | | 00 | 2171 |
| 2464 CANTUNEN, ANASTASIA | 19000 | 1303 | | 800 VA / 1600 HD | 24757 | | 15200 VA / 30400 HD | 70357 | 6394 | 4215 / 986 | | | | | | 831 AF / 1546 HEA / 56385 D | | 00 | 2172 |
| 40 LAMONT, ADRIANNE | 15000 | 2389 | | 1600 HD | 35835 | | 24000 HD | 59835 | 5172 | 3710 / 868 | | | | | | 40085 D / 10000 D | | 00 | 2173 |
| 99 LYSAGHT, CRAIG M | | | | | 100000 | | | 100000 | 13604 | 6200 / 1450 | | | | | | 78746 D | | 00 | 2174 |
| 2 LYSAGHT, JAMES | | | | | 650000 | | | 650000 | 168898 | 40300 / 9425 | | | | | | 431377 D | | 00 | 2175 |
| 2245 PEREZ-EIZENMAN, LOURDES | 20000 | 2400 | | 1600 HD | 48000 | | 32000 HD | 80000 | 7839 | 4812 / 1125 | | | | | | 842 AF / 1546 HEA / 45836 D / 10000 D / 7500 D / 500 D | | 00 | 2176 |

**CHECK REGISTER**

Case 08-27284-EPK   Doc 59   Filed 01/20/09   Page 40 of 54

| EE # EE NAME DEPT # CLOCK # | RATE | HOURS REG. | O.T. | CODED C | EARNINGS REG. | O.T. | CODED C | GROSS | FEDERAL W/H | SS/MC | STATE W/H | OTHER | MISC | ADVAN | LOAN | OTHER DEDUCTIONS CODED C | EXP. REIMB. (CR.) C | NET PAY | CHECK NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4741 SPOON, DONNA M. | 16000 | 2450 | | 1600 HD | 39200 | | 25600 HD | 64800 | 8220 | 4018 940 | | | | | | 51627 D | | 00 | 2177 |
| 6718 SPOON, MARIE | 17000 | 2283 | | 100 VA 1600 HD | 38811 | | 1700 VA 27200 HD | 67711 | 8897 | 4198 982 | | | | | | 53634 D | | 00 | 2178 |
| 975 SZWEC, CHERYL C. | 21000 | 2565 | | 1600 HD | 53865 | | 33600 HD | 87465 | 7685 | 5166 1208 | | | | | | 2601 AF 1546 HEA 69259 D | | 00 | 2179 |
| 834 WILKINSON, TERRIE G. | 18000 | 2400 | | 1600 HD | 43200 | | 28800 HD | 72000 | 6997 | 4464 1044 | | | | | | 59495 D | | 00 | 2180 |

| T O T A L S | REGULAR HOURS | REGULAR EARNINGS | O.T. HOURS | O.T. EARNINGS | VACATION HOURS | VACATION EARNINGS | HOLIDAY HOURS | HOLIDAY EARNINGS | | | SICK HOURS | SICK PAY | BONUS | OTHER | COMM | TOTAL GROSS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 302.66 | 12601.66 | | 9.00 | 169.00 | 208.00 | 3520.00 | | | | | | 200.00 | | | 16490.66 |
| | SS/MC | FEDERAL W/H | STATE W/H | CDE DED +GARN | MISC GARNI | ADVAN | LOAN | AFLAC | AFLAC | PRETA | +MISCR | GARNI | DIR. DEPOSIT CHECKS | MAN/VOID CHECKS | TOTAL NET | NO. OF ENTRIES | WEEK ENDING |
| | 1244.01 | 2747.20 | | | | | | 90.38 | | 139.14 | | | 11879.20 390.73 | | 12269.93 | 15 | 12/02/08 |

**CHECK REGISTER**

CHECK DATE: 12/05/08

Case 08-27284-EPK   Doc 259   Filed 01/20/09   Page 41 of 54

| EE # / DEPT # / CLOCK # / EE NAME | RATE | HOURS REG. | O.T. | CODED C | EARNINGS REG. | O.T. | CODED C | GROSS | TAXES DEDUCTED FEDERAL W/H | SS/MC | STATE W/H | OTHER | OTHER DEDUCTIONS MISC | ADVAN | LOAN | CODED C | EXP. REIMB. (CR.) C | NET PAY | CHECK NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7414 ARRIETA, MARIA A. | 24000 | 4000 | 72 | | 96000 | 2052 | | 98052 | 13697 | 5806 / 1358 | | | | | | 2864 AF / 1546 HEA / 72781 D | | 00 | 2181 |
| 7415 BENITEZ, JOSE | 12000 | 4000 | 142 | | 48000 | 2556 | | 50556 | 4842 | 3039 / 711 | | | | | | 1546 HEA | | 40418 | 2182 |
| 7442 CONNER, JOYCE S | 13000 | 4000 | 68 | | 52000 | 1326 | | 53326 | 5257 | 3210 / 751 | | | | | | 1546 HEA / 42562 D | | 00 | 2183 |
| 7496 CONNER, MICHAEL A | 13000 | 4000 | 62 | | 52000 | 1209 | | 53209 | 5240 | 3203 / 749 | | | | | | 1546 HEA / 42471 D | | 00 | 2184 |
| 7285 DONOVAN, LORI | 21000 | 3975 | | | 83475 | | | 83475 | 7476 | 4962 / 1160 | | | | | | 1900 AF / 1546 HEA / 66431 D | | 00 | 2185 |
| 7392 EIZENMAN, CHRISTOPHER L | 16000 | 3997 | | | 63952 | | | 63952 | 5558 | 3869 / 905 | | | | | | 1546 HEA / 52074 D | | 00 | 2186 |
| 2464 JANTUNEN, ANASTASIA | 19000 | 300 | | | 5700 | | 831 O | 6531 | | 405 / 95 | | | | | | | | 6031 | 1010 |
| 2464 JANTUNEN, ANASTASIA | 19000 | 3995 | | | 75905 | | | 75905 | 7351 | 4610 / 1078 | | | | | | 1546 HEA / 61320 D | | 00 | 2187 |
| 7440 LAMONT, ADRIANNE | 15000 | 4000 | 50 | | 60000 | 1125 | | 61125 | 5366 | 3790 / 886 | | | | | | 41083 D / 10000 D | | 00 | 2188 |
| 7089 LYSAGHT, CRAIG M | | 100000 | | | 100000 | | | 100000 | 13604 | 6200 / 1450 | | | | | | 78746 D | | 00 | 2189 |
| 1302 LYSAGHT, JAMES | | 650000 | | | 650000 | | | 650000 | 168898 | 21700 / 9425 | | | | | | 449977 D | | 00 | 2190 |
| 2245 PEREZ-EIZENMAN, LOURDES | 20000 | 3900 | | 100 VA | 78000 | | 2000 VA | 80000 | 7965 | 4864 / 1138 | | | | | | 1546 HEA / 46487 D / 10000 D / 7500 D / 500 D | | 00 | 2191 |

**CHECK REGISTER**

| EE # / DEPT # / CLOCK # | RATE | HOURS REG. | O.T. | CODED C | EARNINGS REG. | O.T. | CODED C | GROSS | FEDERAL W/H | SS/MC | STATE W/H | OTHER | MISC | ADVAN | LOAN | CODED C | EXP. REIMB. (CR.) C | NET PAY | CHECK NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4741 SPOON, DONNA M. | 16000 | 3307 | | 700 VA | 52912 | | 11200 VA | 64112 | 8117 | 3975 / 930 | | | | | | 51090 D | | 00 | 2192 |
| 6718 SPOON, MARIE | 17000 | 3693 | | 300 VA | 62781 | | 5100 VA | 67881 | 8939 | 4209 / 984 | | | | | | 53749 D | | 00 | 2193 |
| 2375 SZWEC, CHERYL C. | 21000 | 2595 | | 1600 VA | 54495 | | 33600 VA | 88095 | 7780 | 5205 / 1217 | | | | | | 2601 AF / 1546 HEA / 69746 D | | 00 | 2194 |
| 7734 WILKINSON, TERRIE G. | 18000 | 3178 | | 800 VA | 57204 | | 14400 VA | 71604 | 6938 | 4439 / 1038 | | | | | | 59189 D | | 00 | 2195 |

| T O T A L S | REGULAR HOURS | REGULAR EARNINGS | O.T. HOURS | O.T. EARNINGS | VACATION HOURS | VACATION EARNINGS | HOLIDAY HOURS | HOLIDAY EARNINGS | | | SICK HOURS | SICK PAY | BONUS | OTHER | COMM | | | TOTAL GROSS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 489.40 | 15924.24 | 3.94 | 82.68 | 35.00 | 663.00 | | | | | | | | 8.31 | | | | 16678.23 |
| | SS/MC | FEDERAL W/H | STATE W/H | CDE DED +GARN | MISC GARNI | ADVAN | LOAN | AFLAC | AFLAC | PRETA | +MISCR | GARNI | DIR. DEPOSIT CHECKS | MAN/VOID CHECKS | TOTAL NET | NO. OF ENTRIES | WEEK ENDING |
| | 1073.61 | 2770.28 | | | | | | 73.65 | | 139.14 | | | 12157.06 / 404.18 | 60.31 | 12621.55 | 16 | 12/09/08 |

**CHECK REGISTER**

CHECK DATE: 12/17/08

Case 08-27284-EPK   Doc 59   Filed 01/20/09   Page 42 of 54



| EE # EE NAME DEPT # CLOCK # | RATE | REG. | O.T. | CODED C | REG. | O.T. | CODED C | GROSS | FEDERAL W/H | SS/MC | STATE W/H | OTHER | MISC | ADVAN | LOAN | CODED C | EXP. REIMB. (CR.) C | NET PAY | CHECK NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7414 ARRIETA, MARIA A. | 24000 | 2448 | | 1600 VA | 58752 | | 38400 VA | 97152 | 13472 | 5750 1345 | | | | | | 2864 AF 1546 HEA 72175 D | | 00 | 2196 |
| 115 BENITEZ, JOSE | 12000 | 4000 | 297 | | 48000 | 5346 | | 53346 | 5260 | 3212 751 | | | | | | 1546 HEA | | 42577 | 2197 |
| 2442 CONNER, JOYCE S | 13000 | 4000 | 70 | | 52000 | 1365 | | 53365 | 5263 | 3213 751 | | | | | | 1546 HEA 42592 D | | 00 | 2198 |
| 2496 CONNER, MICHAEL A | 13000 | 4000 | 60 | | 52000 | 1170 | | 53170 | 5234 | 3201 749 | | | | | | 1546 HEA 42440 D | | 00 | 2199 |
| 85 DONOVAN, LORI | 21000 | 4000 | 10 | | 84000 | 315 | | 84315 | 7602 | 5014 1193 | | | | | | 1900 AF 1546 HEA 67080 D | | 00 | 2200 |
| 92 EIZENMAN, CHRISTOPHER L | 16000 | 3992 | | | 63872 | | | 63872 | 5546 | 3864 904 | | | | | | 1546 HEA 52012 D | | 00 | 2201 |
| 2064 JANTUNEN, ANASTASIA | 19000 | 4000 | 40 | | 76000 | 1140 | | 77140 | 7536 | 4687 1096 | | | | | | 1546 HEA 62275 D | | 00 | 2202 |
| 40 LAMONT, ADRIANNE | 15000 | 4000 | 10 | | 60000 | 225 | | 60225 | 5231 | 3734 873 | | | | | | 40387 D 10000 D | | 00 | 2203 |
| 89 LYSAGHT, CRAIG M | | | | | 100000 | | | 100000 | 13604 | 6200 1450 | | | | | | 78746 D | | 00 | 2204 |
| 02 LYSAGHT, JAMES | | | | | 650000 | | | 650000 | 168898 | 000 9425 | | | | | | 471677 D | | 00 | 2205 |
| 2245 PEREZ EIZENMAN, LOURDES | 20000 | 3975 | | | 79500 | | | 79500 | 7890 | 4833 1130 | | | | | | 1546 HEA 46101 D 10000 D 7500 D 500 D | | 00 | 2206 |
| 4741 SPOON, DONNA M. | 16000 | 4000 | 75 | | 64000 | 1800 | | 65800 | 8419 | 4080 954 | | | | | | 52347 D | | 00 | 2207 |

Case 08-27284-EPK   Doc 59   Filed 01/20/09   Page 43 of 54

Case 08-27284-EPK　Doc 59　Filed 01/20/09　Page 44 of 54

| EE # / DEPT # / CLOCK # | EE NAME / RATE | HOURS REG. | O.T. | CODED | C | EARNINGS REG. | O.T. | CODED | C | GROSS | FEDERAL W/H | SS/MC | STATE W/H | OTHER | MISC | ADVAN | LOAN | CODED | C | EXP. REIMB. (CR.) | C | NET PAY | CHECK NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6716 | SPOON, MARIE | | | | | | | | | | | | | | | | | | | | | | 2208 |
| | 17000 4000 | 17 | | | | 68000 | 434 | | | 68434 | 9078 | 4243 992 | | | | | | 54121 | D | | | 00 | |
| 7375 | SZWEC, CHERYL C. | | | | | | | | | | | | | | | | | | | | | | 2209 |
| | 21000 1642 | | 2400 | VA | | 34482 | | 50400 | VA | 84882 | 7298 | 5006 1191 | | | | | | 2601 1546 67260 | AF HEA D | | | 00 | |
| 734 | WILKINSON, TERRIE G. | | | | | | | | | | | | | | | | | | | | | | 2210 |
| | 18000 3247 | | 800 | VA | | 58446 | | 14400 | VA | 72846 | 7124 | 4516 1056 | | | | | | 60150 | D | | | 00 | |

| T O T A L S | REGULAR HOURS | REGULAR EARNINGS | O.T. HOURS | O.T. EARNINGS | VACATION HOURS | VACATION EARNINGS | HOLIDAY HOURS | HOLIDAY EARNINGS | | | SICK HOURS | SICK PAY | BONUS | OTHER | COMM | TOTAL GROSS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 473.04 | 15490.52 | 5.79 | 117.95 | 48.00 | 1032.00 | | | | | | | | | | 16640.47 |
| | SS/MC | FEDERAL W/H | STATE W/H | CDE DED +GARN | MISC GARNI | ADVAN | LOAN | AFLAC | AFLAC | PRETA | +MISCR | GARNI | DIR. DEPOSIT CHECKS | MAN/VOID CHECKS | TOTAL NET | NO. OF ENTRIES | WEEK ENDING |
| | 853.73 | 2774.55 | | | | | | 73.65 | | 139.14 | | | 12373.63 425.77 | | 12799.40 | 15 | 12/16/08 |

**CHECK REGISTER**

CHECK DATE: 12/19/08

Case 08-27284-EPK   Doc 59   Filed 01/20/09   Page 45 of 54

| EE # EE NAME | HOURS | | | | EARNINGS | | | | TAXES DEDUCTED | | | | OTHER DEDUCTIONS | | | | | EXP. REIMB. | | NET PAY | CHECK NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPT # CLOCK # RATE | REG. | O.T. | CODED | C | REG. | O.T. | CODED | C | GROSS | FEDERAL W/H | SS/MC | STATE W/H | OTHER | MISC | ADVAN | LOAN | CODED | C | (CR.) | C | | |
| 7414 ARRIETA, MARIA A. | | | | | | | | | | | | | | | | | | | | | | 2211 |
| 24000 | 4000 | | | | 96000 | | | | 96000 | 12982 | 5629 1316 | | | | | | 2864 AF 2353 HEA 70856 D | | | | 00 | |
| 7415 BENITEZ, JOSE | | | | | | | | | | | | | | | | | | | | | | 2212 |
| 12000 | 4000 | | | | 48000 | | | | 48000 | 4337 | 2830 662 | | | | | | 2353 HEA | | | | 37818 | |
| 2442 CONNER, JOYCE S | | | | | | | | | | | | | | | | | | | | | | 2213 |
| 13000 | 3250 | | 625 VA | | 42250 | | 8125 VA | | 50375 | 4694 | 2977 696 | | | | | | 2353 HEA 39655 D | | | | 00 | |
| 2496 CONNER, MICHAEL A | | | | | | | | | | | | | | | | | | | | | | 2214 |
| 13000 | 4000 | | | | 52000 | | | | 52000 | 4937 | 3078 720 | | | | | | 2353 HEA 40912 D | | | | 00 | |
| 2485 DONOVAN, LORI | | | | | | | | | | | | | | | | | | | | | | 2215 |
| 21000 | 4000 | | | | 84000 | | | | 84000 | 6786 | 4677 1094 | | | | | | 1900 AF 6669 HEA 62874 D | | | | 00 | |
| 2692 EIZENMAN, CHRISTOPHER L | | | | | | | | | | | | | | | | | | | | | | 2216 |
| 16000 | 4000 | | | | 64000 | | | | 64000 | 5444 | 3822 894 | | | | | | 2353 HEA 51487 D | | | | 00 | |
| 2464 CANTONEN, ANASTASIA | | | | | | | | | | | | | | | | | | | | | | 2217 |
| 19000 | 4000 | | | | 76000 | | | | 76000 | 7244 | 4566 1068 | | | | | | 2353 HEA 60769 D | | | | 00 | |
| 2440 LAMONT, ADRIANNE | | | | | | | | | | | | | | | | | | | | | | 2218 |
| 15000 | 4000 | | | | 60000 | | | | 60000 | 5197 | 3720 870 | | | | | | 40213 D 10000 D | | | | 00 | |
| 2289 LYSAGHT, CRAIG M | | | | | | | | | | | | | | | | | | | | | | 2219 |
| | | | | | 100000 | | | | 100000 | 13604 | 6200 1450 | | | | | | 78746 D | | | | 00 | |
| 2202 LYSAGHT, JAMES | | | | | | | | | | | | | | | | | | | | | | 2220 |
| | | | | | 650000 | | | | 650000 | 168898 | 000 9425 | | | | | | 471677 D | | | | 00 | |
| 2245 PEREZ-EIZENMAN, LOURDES | | | | | | | | | | | | | | | | | | | | | | 2221 |
| 20000 | 3200 | | 800 VA | | 64000 | | 16000 VA | | 80000 | 7844 | 4814 1126 | | | | | | 2353 HEA 45863 D 10000 D 7500 D 500 D | | | | 00 | |
| 4741 SPOON, DONNA M. | | | | | | | | | | | | | | | | | | | | | | 2222 |
| 16000 | 4000 | | | | 64000 | | | | 64000 | 8100 | 3968 925 | | | | | | 51004 D | | | | 00 | |

**CHECK REGISTER**

Case 08-27284-EPK   Doc 59   Filed 01/20/09   Page 46 of 54

| EE # EE NAME DEPT # CLOCK # | RATE | HOURS REG. | O.T. | CODED C | EARNINGS REG. | O.T. | CODED C | GROSS | FEDERAL W/H | SS/MC | STATE W/H | OTHER | MISC | ADVAN | LOAN | CODED | C | EXP. REIMB. (CR.) | C | NET PAY | CHECK NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6718 SPOON, MARIE | 17000 | 4000 | | | 68000 | | | 68000 | 8969 | 4216 986 | | | | | | 53879 D | | | | 00 | 2223 |
| 7375 SZWEC, CHERYL C. | 21000 | 4000 | | | 84000 | | | 84000 | 7044 | 4901 1146 | | | | | | 2601 AF 2353 REA 65955 D | | | | 00 | 2224 |
| 734 WILKINSON, TERRIE G. | 18000 | 4000 | | | 72000 | | | 72000 | 6997 | 4464 1044 | | | | | | 59495 D | | | | 00 | 2225 |

| T O T A L S | REGULAR HOURS | REGULAR EARNINGS | O.T. HOURS | O.T. EARNINGS | VACATION HOURS | VACATION EARNINGS | HOLIDAY HOURS | HOLIDAY EARNINGS | | | SICK HOURS | SICK PAY | BONUS | OTHER | COMM | | TOTAL GROSS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 504.50 | 16242.50 | | | 14.25 | 241.25 | | | | | | | | | | | 16483.75 |
| | SS/MC | FEDERAL W/H | STATE W/H | CDE DED +GARN | MISC GARNI | ADVAN | LOAN | AFLAC | AFLAC | PRETA | +MISCR | GARNI | DIR. DEPOSIT CHECKS | MAN/VOID CHECKS | TOTAL NET | NO. OF ENTRIES | WEEK ENDING |
| | 832.87 | 2730.77 | | | | | | 73.65 | | 254.93 | | | 12213.35 378.18 | | 12591.53 | 15 | 12/23/08 |

**CHECK REGISTER**

CHECK DATE: 12/24/08

## ATTACHMENT 4C

## MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT

Name of Debtor:   Pharmacy Distributor Services, Inc.         Case Number:   08-27284

Reporting Period beginning   12/01/2008         Period ending   12/31/2008

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.   A standard bank reconciliation form can be found on the United States Trustee website, http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK:   Wachovia         BRANCH: _____

ACCOUNT NAME:   Tax         ACCOUNT NUMBER:   2000043881226

PURPOSE OF ACCOUNT:   TAX

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 69.54 |
| Plus Total Amount of Outstanding Deposits | $ | |
| Minus Total Amount of Oustanding Checks and other debits | $ | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ | 69.54    **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:** _____

_____

The following disbursements were paid by Cash:   ( ☐   Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).



# Custom Business Checking

**WACHOVIA**

01          2000043881226   036   130          0    38          122,176

00043135 01 AV  0.324 01    5DG  132

PHARMACY DISTRIBUTOR SERVICES, INC.
DEBTOR IN POSSESSION                        CB
BK 08-27284-EPK
112 INTRACOASTAL POINTE DRIVE
JUPITER FL 33477

---

# Custom Business Checking                    11/29/2008 thru 12/31/2008

Account number:       2000043881226
Account owner(s):     PHARMACY DISTRIBUTOR SERVICES, INC.
                      DEBTOR IN POSSESSION
                      BK 08-27284-EPK

## Account Summary

| | |
|---|---|
| Opening balance 11/29 | $69.54 |
| **Closing balance 12/31** | **$69.54** |

---

**WACHOVIA BANK, N.A., PALM BEACH BUSINESS BANKING**

# Custom Business Checking

**WACHOVIA**   02        2000043881226   036   130          0    38        122,177

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| TDD   (For the Hearing Impaired) | 800-388-2234 | NC8502 |
| Commercial Checking & Loan Accounts | 800-222-3862 | P O BOX 563966 |
| | | CHARLOTTE NC 28256-3966 |

---

### To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| | | | | |
| 2. Write in the closing balance shown on the front of account statement.  _____ | | | | |
| | | | | |
| 3. Write in any deposits you have made since the date of this statement.  _____ | | | | |
| _____ | | | | |
| _____ | | | | |
| _____ | | | | |
| 4. Add together amounts listed above in steps 2 and 3.  _____ | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here.  _____ | | | | |
| | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1  _____ | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC

---

## ATTACHMENT 5C

## CHECK REGISTER - TAX ACCOUNT

Name of Debtor:  __Pharmacy Distributor Services, Inc.__      Case Number:  __08-27284__

Reporting Period beginning __12/01/2008__          Period ending  __12/30/2008__

NAME OF BANK:  __Wachovia__          BRANCH:  _____

ACCOUNT NAME:  __Tax__          ACCOUNT #  __2000043881226__

PURPOSE OF ACCOUNT:  _____TAX_____

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.
http://www.usdoj.gov/ust.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

TOTAL                                                                    _____(d)

### SUMMARY OF TAXES PAID

Payroll Taxes Paid                                              _____(a)
Sales & Use Taxes Paid                                       _____(b)
Other Taxes Paid                                               _____(c)
TOTAL                                                             _____(d)

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5O).
(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements (Page MOR-2, Line 5P).
(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5Q).
(d) These two lines must be equal.

## ATTACHMENT 4D

## INVESTMENT ACCOUNTS AND PETTY CASH REPORT

### INVESTMENT ACCOUNTS

Each savings and investment account. i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately.  Attach copies of account statements.

Type of Negotiable

| Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL _____(a)

### PETTY CASH REPORT

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | (Column 2) Maximum Amount of Cash in Drawer/Acct. | (Column 3) Amount of Petty Cash On Hand At End of Month | (Column 4) Difference between (Column 2) and (Column 3) |
|---|---|---|---|
| 112 Intracoastal | 10.00 | 10.00 | 0 |
| | | | |
| | | | |

**TOTAL**   $  10.00 _____(b)

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation**_____

_____

_____

_____

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH(a + b)   $      10.00      (c)**

(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

MOR-13

## ATTACHMENT 6

## MONTHLY TAX REPORT

Name of Debtor:   Pharmacy Distributor Services, Inc.     Case Number:   08-27284

Reporting Period beginning    12/01/2008          Period ending   12/31/2008

### TAXES OWED AND DUE

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

TOTAL                                         $    0

MOR-14

## ATTACHMENT 7

## SUMMARY OF OFFICER OR OWNER COMPENSATION

## SUMMARY OF PERSONNEL AND INSURANCE COVERAGES

Name of Debtor:    Pharmacy Distributor Services, Inc.    Case Number:    08-27284

Reporting Period beginning  12/01/2008    Period ending    12/31/2008

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month. Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc. Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| James Lysaght | President | Salary | 26000.00 |

### PERSONNEL REPORT

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 15 | |
| Number hired during the period | 0 | |
| Number terminated or resigned during period | 0 | |
| Number of employees on payroll at end of period | 15 | |

### CONFIRMATION OF INSURANCE

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life. For the first report, attach a copy of the declaration sheet for each type of insurance. For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| State Farm | | 1260250-F22-59 | Auto | | |
| Technology | 800-866-1234 | TWC3178003 | workers comp | 11/15/09 | Paid with payroll |
| Century | | CCF531611 | Property | 03/01/09 | 03/01/09 |
| Nationwide | 561-622-2550 | 77PR8178203001 | Commercial | 03/01/09 | 03/01/09 |

**The following lapse in insurance coverage occurred this month:**

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| | | | |
| | | | |

**X  Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.**

MOR-15

## ATTACHMENT 8

## SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate *(attach closing statement)*; (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc. Attach any relevant documents.

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before _____.

MOR-16