UNITED STATES BANKRUPTCY COURT
SOUTHERN  DISTRICT OF FLORIDA
WEST PALM BEACH  DIVISION

IN RE:                                              }        CASE NUMBER
                                                    }         08-27284
 Pharmacy Distributor Services , Inc.               }
                                                    }        JUDGE  Erik Kimball
                                                    }
DEBTOR.                                             }        CHAPTER 11


DEBTOR'S STANDARD MONTHLY OPERATING REPORT (BUSINESS)

FOR THE PERIOD
FROM ____ 01/01/2009 ____ TO _01/31/2009 ____

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the
Guidelines established by the United States Trustee and FRBP 2015.

Attorney for Debtor's Signature


Debtor's Address                                    Attorney's Address
and Phone Number:                                   and Phone Number:

Pharmacy  Distributor Services, Inc._____           _Eric A. Rosen, PA_____

 112 Intracoastal Pointe Dr _____             _2925 PGA Boulevard, Suite 200 ____

Jupiter, FL  33477 _____                      _Palm Beach, FL  33410 _____

_1-800-440-2417_____                           _561-296-3030 _____

Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously
provided to the United States Trustee Office. Monthly Operating Reports must be filed by the 20th day of
the following month.

For assistance in preparing the Monthly Operating Report, refer to the following resources on the United
States Trustee Program Website, http://www.usdoj.gov/ust/r21/index.htm.
1)     Instructions for Preparations of Debtor's Chapter 11 Monthly Operating Report
2)     Initial Filing Requirements
3)     Frequently Asked Questions (FAQs)http://www.usdoj.gov/ust/.

MOR-1

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS
### FOR THE PERIOD BEGINNING _____ 01/01/2009 _____ AND ENDING _____ 01/31/2009 _____

Name of Debtor: Pharmacy Distributor Services, Inc.      Case Number  08-27284

Date of Petition: 11/13/2008

| | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| 1. FUNDS AT BEGINNING OF PERIOD | 36773.88 (a) | 36320.32 (b) |
| 2. RECEIPTS: | | |
| A. Cash Sales | | |
| Minus: Cash Refunds | (-) | |
| Net Cash Sales | | |
| B. Accounts Receivable | 109765.42 | 390361.38 |
| C. Other Receipts (See MOR-3) | | |
| (If you receive rental income, you must attach a rent roll.) | | |
| 3. TOTAL RECEIPTS (Lines 2A+2B+2C) | 109765.42 | 390361.38 |
| 4. TOTAL FUNDS AVAILABLE FOR OPERATIONS (Line 1 + Line 3) | 146539.30 | 491545.42 |
| 5. DISBURSEMENTS | | |
| A. Advertising | | |
| B. Bank Charges | 206.62 | 884.44 |
| C. Contract Labor | 9500.00 | 22250.00 |
| D. Fixed Asset Payments (not incl. in "N") | | |
| E. Insurance | -740.18 | 10458.04 |
| F. Inventory Payments (See Attach. 2) | 33978.40 | 86921.90 |
| G. Leases | 936.26 | 2961.95 |
| H. Manufacturing Supplies | | |
| I. Office Supplies | 415.07 | 765.44 |
| J. Payroll - Net (See Attachment 4B) | 66318.45 | 198937.16 |
| K. Professional Fees (Accounting & Legal) | | |
| L. Rent | | 27856.45 |
| M. Repairs & Maintenance | | |
| N. Secured Creditor Payments (See Attach. 2) | | |
| O. Taxes Paid - Payroll (See Attachment 4C) | 7367.93 | 17350.56 |
| P. Taxes Paid - Sales & Use (See Attachment 4C) | | |
| Q. Taxes Paid - Other (See Attachment 4C) | 8.77 | 8.77 |
| R. Telephone | 71.04 | 4347.17 |
| S. Travel & Entertainment | | 626.33 |
| Y. U.S. Trustee Quarterly Fees | | |
| U. Utilities | 858.85 | 1937.13 |
| V. Vehicle Expenses | 15.00 | 48.80 |
| W. Other Operating Expenses (See MOR-3) | 18405.42 | 42125.91 |
| 6. TOTAL DISBURSEMENTS (Sum of 5A thru W) | 137341.63 | 417484.00 |
| 7. ENDING BALANCE (Line 4 Minus Line 6) | 9197.67 (c) | 9197.67 (c) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This _19_ day of _February_ , 20 _09_ .

_____    _____

(Signature)

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b) This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition.

(c) These two amounts will always be the same if form is completed correctly.

MOR-2

## MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS (cont'd)

### Detail of Other Receipts and Other Disbursements

**OTHER RECEIPTS:**
Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| TOTAL OTHER RECEIPTS |  |  |

**"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.).  Please describe below:**

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Web Hosting | 49.95 | 99.90 |
| Payroll Expenses | 262.64 | 1462.38 |
| Shipping Materials | 29.95 | 506.44 |
| Bank Adjustment | - .01 | -.01 |
| Postage | 6875.78 | 23768.10 |
| Wachovia | 11187.11 | 23947.72 |
|  |  |  |
| TOTAL OTHER DISBURSEMENTS | 18405.42 | 49784.53 |

## NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.

1:45 PM
February 18, 2009
Cash Basis

# PHARMACY DISTRIBUTOR SERVICES, INC.
## Profit & Loss
### January 2009

|  | Jan 09 |
|---|---|
| **Ordinary Income/Expense** |  |
| **Income** |  |
| 4010 · SALES | 109,765.42 |
| **Total Income** | 109,765.42 |
|  |  |
| **Gross Profit** | 109,765.42 |
|  |  |
| **Expense** |  |
| 5020 · SHIPPING MATERIALS | 29.95 |
| 6030 · AUTO- GAS/MILEAGE/MAINTENANCE | 15.00 |
| 6050 · BANK SERVICE CHARGES | 164.60 |
| 6060 · CREDIT CARD FEE | 42.02 |
| 6070 · INDEPENDENT CONTRACTOR |  |
| 6077 · INDEPENDENT CONTRACT-NEW BUSIN | 9,500.00 |
| **Total 6070 · INDEPENDENT CONTRACTOR** | 9,500.00 |
|  |  |
| 6090 · PAYROLL-WAGES | 66,318.45 |
| 6100 · PAYROLL TAXES | 7,367.93 |
| 6101 · PAYROLL-AFLAC | (294.60) |
| 6103 · PAYROLL - HEALTH INSURANCE | (1,019.72) |
| 6150 · MEMBERSHIPS & SUBSCRIPTIONS | 49.95 |
| 6220 · INSURANCE |  |
| 6225 · WORKERS' COMP | 574.14 |
| **Total 6220 · INSURANCE** | 574.14 |
|  |  |
| 6300 · OFFICE SUPPLIES & EXPENSES |  |
| 6301 · OFFICE DEPOT SUPPLY EXPENSE | 87.29 |
| 6300 · OFFICE SUPPLIES & EXPENSES - Other | 327.78 |
| **Total 6300 · OFFICE SUPPLIES & EXPENSES** | 415.07 |
|  |  |
| 6350 · POSTAGE |  |
| 6351 · FEDEX POSTAGE | 261.88 |
| 6350 · POSTAGE - Other | 6,613.90 |
| **Total 6350 · POSTAGE** | 6,875.78 |
|  |  |
| 6560 · PAYROLL EXPENSES | 262.64 |
| 66900 · Reconciliation Discrepancies | (0.01) |
| 6750 · LICENSES, PERMITS & TAXES |  |
| 6751 · Taxes | 8.77 |
| **Total 6750 · LICENSES, PERMITS & TAXES** | 8.77 |
|  |  |
| 6850 · TELEPHONE & UTILITES |  |
| 6853 · FPL | 858.85 |
| 6850 · TELEPHONE & UTILITES - Other | 71.04 |
| **Total 6850 · TELEPHONE & UTILITES** | 929.89 |
|  |  |
| 8001 · INTEREST/ FINANCE CHARGES | 4,162.93 |
| **Total Expense** | 95,402.79 |
|  |  |
| **Net Ordinary Income** | 14,362.63 |

1:45 PM
February 18, 2009
Cash Basis

# PHARMACY DISTRIBUTOR SERVICES, INC.
## Profit & Loss
### January 2009

|  | Jan 09 |
| --- | ---: |
| **Other Income/Expense** | |
| **Other Expense** | |
| 5010 · INVENTORY | 2,478.52 |
| 5013 · INVENTORY-TEST STRIPS | 26,145.91 |
| 5014 · INVENTORY-SYRINGES | 1,182.00 |
| 5016 · INVENTORY-PEN NEEDLES | 2,034.00 |
| 5017 · INVENTORY-LANCETS | 1,165.04 |
| 5018 · INVENTORY-METERS | 717.33 |
| 5021 · INVENTORY-MISC | 255.60 |
| **Total Other Expense** | 33,978.40 |
|  | |
| **Net Other Income** | (33,978.40) |
|  | |
| **Net Income** | (19,615.77) |

# PHARMACY DISTRIBUTOR SERVICES, INC.
## Balance Sheet
### As of January 31, 2009

|  | Jan 31, 09 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 1004 · TAX ACCOUNT | 69.54 |
| 1005 · OPERATING DIB | 9,118.13 |
| **Total Checking/Savings** | 9,187.67 |
| | |
| **Accounts Receivable** | |
| 1200 · Accounts Receivable | 436,632.00 |
| **Total Accounts Receivable** | 436,632.00 |
| | |
| **Other Current Assets** | |
| 1120 · Inventory Asset | 22,473.94 |
| 1280 · EMPLOYEE LOAN | 300.00 |
| **Total Other Current Assets** | 22,773.94 |
| | |
| **Total Current Assets** | 468,593.61 |
| | |
| **Fixed Assets** | |
| 1540 · LEASEHOLD BUILDING IMPROVEMENTS | |
| 1541 · MAPLEWOOD OFFICE IMPROVEMENTS | 23,407.53 |
| 1542 · INTRACOASTAL OFFICE IMPROVEMENT | 341,129.84 |
| Total 1540 · LEASEHOLD BUILDING IMPROVEMENTS | 364,537.37 |
| | |
| 1820 · PURCHASE OF MAYFLOWER MEDICAL | 51,500.00 |
| **Total Fixed Assets** | 416,037.37 |
| | |
| **Other Assets** | |
| R&R DRUGS LOAN | 17,304.36 |
| 1510 · EQUIPMENT | 6,650.00 |
| 1520 · FURNITURE & FIXTURES | 57,583.77 |
| 1830 · COMPUTER EQUIPMENT | |
| 1831 · NEC TELEPHONE SYSTEM LEASE | 18,479.91 |
| 1830 · COMPUTER EQUIPMENT - Other | 87,237.11 |
| Total 1830 · COMPUTER EQUIPMENT | 105,717.02 |
| | |
| **Total Other Assets** | 187,255.15 |
| | |
| **TOTAL ASSETS** | 1,071,886.13 |
| | |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 2000 · Accounts Payable | 12,455.03 |
| **Total Accounts Payable** | 12,455.03 |
| | |
| **Other Current Liabilities** | |
| 1530 · LOAN PAYABLE-GMAC AUTO | (56,977.73) |
| 2050 · AMERICAN EXPRESS PAYMENTS | 212,407.04 |

1:53 PM
February 18, 2009
Cash Basis

# PHARMACY DISTRIBUTOR SERVICES, INC.
## Balance Sheet
### As of January 31, 2009

|  | Jan 31, 09 |
|---|---|
| 2210 · PAYROLL TAXES PAYABLE | (1,817.37) |
| 2240 · DUE TO PDS WHOLESALE | (9,998.85) |
| **Total Other Current Liabilities** | 143,613.09 |
|  |  |
| **Total Current Liabilities** | 156,068.12 |
|  |  |
| **Long Term Liabilities** |  |
| 1020 · wachovia equity loan | 448,519.94 |
| 1500 · NEW BUILDING LOAN | (28,107.14) |
| 1515 · LOAN TO PHARMACY | 275,389.49 |
| 2220 · LOAN FROM PDS PARTNERS | 141,968.26 |
| 2230 · PDS LINE OF CREDIT - WACHOVIA | 500,000.00 |
| **Total Long Term Liabilities** | 1,337,770.55 |
|  |  |
| **Total Liabilities** | 1,493,838.67 |
|  |  |
| **Equity** |  |
| 3000 · Opening Bal Equity | 57,126.58 |
| 3045 · OWNERS DISTRIBUTION | (3,148,387.43) |
| 3900 · RETAINED EARNINGS | 2,249,609.56 |
| Net Income | (19,637.78) |
| **Total Equity** | (861,289.07) |
|  |  |
| **TOTAL LIABILITIES & EQUITY** | 632,549.60 |

Page 2 of 2

**ATTACHMENT 1**

**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

Name of Debtor:  Pharmacy Distributor Services, Inc.     Case Number:  08-27284

Reporting Period beginning ___01/01/2009___     Period ending ___01/31/2009___

ACCOUNTS RECEIVABLE AT PETITION DATE: ___241462.04___

### ACCOUNTS RECEIVABLE RECONCILIATION
(Include all accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

| | | |
|---|---|---|
| Beginning of Month Balance | $ 304242.33 | (a) |
| PLUS: Current Month New Billings | 242155.09 | |
| MINUS: Collection During the Month | $ 109765.42 | (b) |
| PLUS/MINUS: Adjustments or Writeoffs | $ | * |
| End of Month Balance | $ 436632.00 | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

_____

_____

### POST PETITION ACCOUNTS RECEIVABLE AGING
(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90Days | Total | |
|---|---|---|---|---|---|
| $ 191726.19 | $ 71446.44 | $ 79791.14 | $ 93668.23 | $ 436632.00 | (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.) |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

(a)This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.

(b)This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).

(c)These two amounts must equal.

MOR-4

Printed On: 02/09/2009
12:04 PM

AS-OF : 01/31/2009
All Providers
All Patients / All Types
All Insurance Company

# PHARMACY DISTRIBUTOR SERVICES
## Aged Receivables Report

Page Number          1

Transaction service date - 01/01/1900.. 01/31/2009
Total Page Only
Patient Order : Resp: PRI SEC PAT TER

**Report Totals**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Billed w/Pmt | 364599.91 | PRI-Paid | 68363.23 | Current Due | 368704.23 | PRI-Resp | 786564.03 |
| Billed w/o Pmt | 741998.04 | SEC-Paid | 732.19 | 30 Days | 137397.01 | SEC-Resp | 8214.54 |
| Approved Amt | 188482.81 | TER-Paid | 0.00 | 60 Days | 153444.50 | TER-Resp | 0.00 |
| Deductible | 28726.28 | Patient Paid | 2725.94 | 90 Days | 31481.45 | Patient Resp | 44898.39 |
| Bill/App Variance | 176117.10 | Debit Paid | -1659.80 | 120 Days | 148649.77 | Bal w/Pmt | 97678.92 |
| Allow Amount | 3328659.33 | Credit Paid | 0.00 | | | Bal w/o Pmt | 741998.04 |

| Insurance Type | Balance w/o Pmt |
|---|---|
| Medicare | 12562.30 |
| Medicaid | 2699.05 |
| Private/Other | 726736.69 |

| | |
|---|---|
| Other Paid | 18997.69 |
| Write Off | 1644.64 |

NB-0000

Current = 191726.19
30 = 71446.44
60 = 79791.14
90 = 16370.35
120 = 77297.88

Total      436,632.00

### ATTACHMENT 2
### MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT

Name of Debtor:  __Pharmacy Distributor Services, Inc.__          Case Number: __08-27284__

Reporting Period beginning __01/01/2009__          Period ending __01/31/2009__

In the space below list all invoices or bills incurred and not paid <u>since the filing of the petition</u>. <u>Do not</u> include amounts owed prior to filing the petition. In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

### POST-PETITION ACCOUNTS PAYABLE

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL AMOUNT                                                                                      __111822.18__ (b)

☐  **Check here if pre-petition debts have been paid. Attach an explanation and copies of supporting documentation.**

### ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)

| | | |
|---|---|---|
| Opening Balance | $ 45475.76 | (a) |
| PLUS: New Indebtedness Incurred This Month | $ 77621.92 | |
| MINUS: Amount Paid on Post Petition, | | |
| Accounts Payable This Month | $ 11275.50 | |
| PLUS/MINUS: Adjustments | $ | * |
| Ending Month Balance | $ 111822.18 | (c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

### SECURED PAYMENTS REPORT

List the status of Payments to Secured Creditors and Lessors (Post Petition Only). If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                      (d)

(a)This number is carried forward from last month's report. For the first report only, this number will be zero.
(b, c)The total of line (b) must equal line (c).
(d)This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

MOR-5

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| 11/13/2008 | 60 | Ikon | Copies | $821.32 |
| 11/13/2008 | 60 | Office Depot | Office Supplies | $222.22 |
| 11/13/2008 | 60 | UPS | Postage | $1,956.72 |
| 11/17/2008 | 60 | Pharma Supply | Inventory | $12,215.00 |
| 12/08/2008 | 30 | Pharma Supply | Inventory | $7,635.00 |
| 12/18/2008 | 30 | Pharma Supply | Inventory | $11,350.00 |
| 01/04/2009 | | Pharma Supply | Inventory | $12,360.00 |
| 01/08/2009 | | AT&T | Phone Service | $605.84 |
| 01/20/2009 | | Contract | Alarm service | $118.06 |
| 01/27/2009 | | Global | Inventory | $2,469.00 |
| 01/02/2009 | | Ikon | Copiers | $1,749.37 |
| 01/01/2009 | | NEC | Phone Equipment | $532.87 |
| 01/01/2009 | | Noble | Software Maintance | $278.55 |
| 01/04/2009 | | Paetec | Phone Service | $3,275.74 |
| 01/28/2009 | | PDS | Rent | $14,549.23 |
| 01/05/2009 | | Pharma Supply | Inventory | $12,890.00 |
| 01/07/2009 | | Pharma Supply | Inventory | $1,560.00 |
| 01/12/2009 | | Pharma Supply | Inventory | $10,625.00 |
| 01/19/2009 | | Pharma Supply | Inventory | $1,276.70 |
| 01/20/2009 | | Pharma Supply | Inventory | $2,256.00 |
| 01/26/2009 | | Pharma Supply | Inventory | $6,120.00 |
| 01/26/2009 | | Pharma Supply | *Inventory* | $6,720.00 |
| 01/01/2009 | | Vital Communication | Voice Mail | $51.61 |
| 01/21/2009 | | Zephyrhills | Water | $183.95 |

| | Total | $111,822.18 |
|---|---|---|
| | Total this month | $77,621.92 |

| | unpaid Inventory | $56,276.70 |
|---|---|---|
| | paid inventory | $17,702.90 |
| | | $73,979.60 |

**ATTACHMENT 3**
**INVENTORY AND FIXED ASSETS REPORT**

Name of Debtor:  __Pharmacy Distributor Services, Inc.__    Case Number: __08-27284__

Reporting Period beginning __01/01/2009__    Period ending __01/31/2009__

## INVENTORY REPORT

INVENTORY BALANCE AT PETITION DATE:    $  48025.73

INVENTORY RECONCILIATION:

| | | |
|---|---|---|
| Inventory Balance at Beginning of Month | $  41015.98 | (a) |
| PLUS: Inventory Purchased During Month | $  73979.60 | |
| MINUS: Inventory Used or Sold | $  68810.97 | |
| PLUS/MINUS: Adjustments or Write-downs | $  382.63 | * |
| Inventory on Hand at End of Month | $  45801.98 | |

METHOD OF COSTING INVENTORY:  __Cost of Inventory__

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

### INVENTORY AGING

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | | Total Inventory |
|---|---|---|---|---|---|
| _____% | _____% | _____% | _____% | = | ____100%* |

* Aging Percentages must equal 100%.

☐  Check here if inventory contains perishable items.

**Description of Obsolete Inventory:**_____

### FIXED ASSET REPORT

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE:  __9460.00__    (b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only):  __2004 Cadillac Escalade__

FIXED ASSETS RECONCILIATION:

| | | |
|---|---|---|
| Fixed Asset Book Value at Beginning of Month | $  9460.00 | (a)(b) |
| MINUS: Depreciation Expense | $  0 | |
| PLUS: New Purchases | $  0 | |
| PLUS/MINUS: Adjustments or Write-downs | $  0 | * |
| Ending Monthly Balance | $  9460.00 | |

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING PERIOD: _____

(a)This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions. Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

| | P.D.S. INVENTORY | 01/31/2009 | | |
|---|---|---|---|---|
| | | COUNT | COST | TOTAL |
| M23 | ACCU-CHECK AVIVA METER KIT | 21 | $0.00 | $0.00 |
| M13 | ACCU-CHECK COMPACT METER KIT | 119 | $0.00 | $0.00 |
| M14 | ACCU-CHECK ACTIVE METER KIT | 31 | $0.00 | $0.00 |
| M11 | ACCU-CHECK ADVANTAGE METER KIT | 13 | $0.00 | $0.00 |
| M21 | GLUCO-LAB/ECLIPSE | 45 | $0.00 | $0.00 |
| M25 | ASCENSIA CONTOUR METER | 21 | $0.00 | $0.00 |
| M40 | FREESTYLE LITE METER | 4 | $10.00 | $40.00 |
| M1 | FREESTYLE FREEDOM | 0 | $0.00 | $0.00 |
| M24 | ASCENSIA BREEZE 2 METER | 32 | $0.00 | $0.00 |
| M17 | EZ SMART METER KIT | 18 | $0.00 | $0.00 |
| M22 | EZ SMART PLUS METER KIT | 30 | $0.00 | $0.00 |
| M30 | ADVOCATE METER KIT | 6 | $26.00 | $156.00 |
| M37 | ADVOCATE W/ BLOOD PRESSURE CUFF METER KIT | 1 | $26.00 | $26.00 |
| M38 | ADVOCATE REDICODE METER KIT | 0 | $26.00 | $0.00 |
| M31 | PRODIGY AUTOCODE METER | 8 | $0.00 | $0.00 |
| M4 | ASCENSIA ELITE XL METER KIT | 4 | $0.00 | $0.00 |
| M33 | TRUE-READ METER KIT | 15 | $0.00 | $0.00 |
| M10 | TRACKEASE METER KIT | 1 | $0.00 | $0.00 |
| M16 | SUPER METER KIT | 286 | $7.00 | $2,002.00 |
| | **STRIPS** | | | |
| STRIP22 | ACCU-CHECK AVIVA TEST STRIPS | 70 | $21.50 | $1,505.00 |
| STRIP11 | ACCU-CHECK COMPACT TESTSTRIPS | 47 | $21.50 | $1,010.50 |
| STRIP12 | ACCU-CHECK ACTIVE TEST STRIPS | 24 | $21.50 | $516.00 |
| STRIP13 | ACCU-CHECK COMFORT CURVE TEST STRIPS | 31 | $21.50 | $666.50 |
| STRIP18 | GLUCOLAB / ECLIPSE TEST STRIPS | 0 | $9.50 | $0.00 |
| STRIP15 | ASCENSIA CONTOUR TEST STRIPS | 63 | $20.50 | $1,291.50 |
| STRIP1 | FREESTYLE TEST STRIPS | 55 | $23.50 | $1,292.50 |
| STRIP40 | FREESTYLE LITE STRIPS | 21 | $23.50 | $493.50 |
| STRIP5 | ASCENSIA BREEZE TEST STRIPS | 9 | $20.50 | $184.50 |
| STRIP26 | ASCENSIA BREEZE 2 TEST STRIPS | 10 | $20.50 | $205.00 |
| STRIP14 | EZ SMART TEST STRIPS | 10 | $9.50 | $95.00 |
| STRIP20 | EZ SMART PLUS TEST STRIPS | 64 | $9.50 | $608.00 |
| STRIP24 | PRODIGY AUTOCODE TEST STRIPS | 0 | $8.95 | $0.00 |
| STRIP10 | BD-LOGIC TEST STRIPS | 42 | $21.50 | $903.00 |
| STRIP25 | ADVOCATE TEST STRIPS | 41 | $8.25 | $338.25 |
| STRIP29 | ADVOCATE REDICODE TEST STRIPS | 0 | $8.50 | $0.00 |
| ? | TRUE-READ TEST STRIPS | 17 | $10.00 | $170.00 |
| STRIP4 | UNICHECK TEST STRIPS | 9 | $6.47 | $58.23 |
| STRIP3 | ONE-TOUCH ULTRA TEST STRIPS | 0 | $32.00 | $0.00 |
| STRIP19 | ONE-TOUCH FAST TAKE TEST STRIPS | 0 | $16.00 | $0.00 |
| STRIP6 | ASCENSIA ELITE XL TEST STRIPS | 0 | $20.50 | $0.00 |
| STRIP9 | TRACK EASE TEST STRIPS | 0 | $14.63 | $0.00 |
| STRIP8 | PRESTIGE TEST STRIPS | 0 | $12.50 | $0.00 |
| STRIP16 | SUPER TEST STRIPS | 919 | $5.25 | $4,824.75 |
| | **CONTROL SOLUTION** | | | |
| CS17 | ACCU-CHECK AVIVA CONTROL SOLUTION | 75 | $7.00 | $525.00 |

| CS10 | ACCU-CHECK COMPACT CONTROL SOLUTION | 538 | $7.00 | $3,766.00 |
|---|---|---|---|---|
| CS8 | ACCU-CHECK ACTIVE CONTROL SOLUTION | 61 | $7.00 | $427.00 |
| CS9 | ACCU-CHECK COMFORT CURVE | 0 | $7.00 | $0.00 |
| CS14 | GLUCO-LAB / ECLIPSE CONTROL SOLUTION | 51 | $1.40 | $71.40 |
| CS16 | ASCENSIA CONTOUR CONTROL SOLUTION | 8 | $4.95 | $39.60 |
| CS1 | FREESTLYE CONTROL SOLUTION | 41 | $4.90 | $200.90 |
| CS6 | ASCENSIA BREEZE CONTROL SOLUTION | 0 | $4.31 | $0.00 |
| CS24 | ASCENSIA BREEZE 2 CONTROL SOLUTION | 9 | $4.31 | $38.79 |
| CS12 | EZ-SMART CONTROL SOLUTION | 55 | $3.49 | $191.95 |
| CS5 | ASCENSIA ELITE XL CONTROL SOLUTION | 8 | $12.80 | $102.40 |
| CS3 | ONE-TOUCH ULTRA CONTROL SOLUTION | 43 | $6.50 | $279.50 |
| CS25 | ONE-TOUCH BASIC CONTROL SOLUTION | 72 | $6.50 | $468.00 |
| CS23 | ADVOCATE CONTROL SOLUTION | 0 | $2.76 | $0.00 |
| CS18 | BD-LOGIC CONTROL SOULUTION | 34 | $5.95 | $202.30 |
|  | SUPERB CONTROL SOLUTION | 0 | $7.00 | $0.00 |
|  | **LANCETS** |  |  |  |
| L8 | SOFT-CLIX LANCETS | 432 | $4.85 | $2,095.20 |
| L13 | MULTI-CLIX LANCETS | 0 | $12.00 | $0.00 |
| L1 | REGULAR LANCETS | 486 | $0.75 | $364.50 |
| L16 | ADVOCATE 30G LANCETS | 233 | $0.85 | $198.05 |
| L17 | ADVOCATE THIN 30G LANCETS (GEN S.C.) | 10 | $1.50 | $15.00 |
| MISC35 | SURGI-LANCE LANCETS | 14 | $6.50 | $91.00 |
| L2 | FREESTYLE LANCETS | 77 | $6.50 | $500.50 |
| L5 | BD 30G LANCETS | 1 | $4.95 | $4.95 |
| L9 | BD 33G LANCETS | 9 | $4.50 | $40.50 |
| L15 | ACCU-CHECK SOFT TOUCH LANCETS | 18 | $4.50 | $81.00 |
| L12 | ONE TOUCH ULTRA SOFT LANCETS | 0 | $7.75 | $0.00 |
|  |  |  |  |  |
|  | **LANCET DEVICES** |  |  |  |
| LD3 | SOFT-CLIX LANCET DEVICE | 435 | $22.50 | $9,787.50 |
| LD4 | MUTI-CLIX LANCET DEVICE | 18 | $20.00 | $360.00 |
| LD7 | MICROLET LANCET DEVICE | 6 | $13.60 | $81.60 |
| LD1 | FREESTYLE LANCET DEVICE | 19 | $9.00 | $171.00 |
| LD2 | REGULAR LANCET DEVICE | 52 | $1.50 | $78.00 |
| ? | GLUCO-LAB LANCET DEVICE | 0 | $15.00 | $0.00 |
|  |  |  |  |  |
|  | **SYRINGES** |  |  |  |
| SYR1 | BD 3/10CC 28G | 12 | $22.00 | $264.00 |
| SYR4 | BD 3/10CC 30G | 5 | $22.00 | $110.00 |
| SYR7 | BD 3/10CC 31G | 16 | $22.00 | $352.00 |
| SYR10 | BD 3/10CC 31G (1/2 UNIT) | 0 | $22.00 | $0.00 |
| SYR2 | BD 1/2CC 29G | 18 | $22.00 | $396.00 |
| SYR5 | BD 1/2CC 30G | 0 | $22.00 | $0.00 |
| SYR8 | BD 1/2CC 31G | 0 | $22.00 | $0.00 |
| SYR3 | BD 1CC 29G | 13 | $22.00 | $286.00 |
| SYR6 | BD 1CC 30G | 4 | $22.00 | $88.00 |
| SYR9 | BD 1CC 31G | 0 | $22.00 | $0.00 |
| SYR51 | SURECOMFORT 3/10CC 28G | 13 | $9.50 | $123.50 |
| SYR48 | SURECOMFORT 3/10CC 30G - SHORT 5/16" | 8 | $9.50 | $76.00 |

| SYR56 | SURECOMFORT 3/10CC 30G - LONG 1/2" | 15 | $9.50 | $142.50 |
| SYR52 | SURECOMFORT 3/10CC 31G | 3 | $9.50 | $28.50 |
| SYR11 | SURECOMFORT 1/2CC 29G | 9 | $9.50 | $85.50 |
| SYR54 | SURECOMFORT 1/2CC 30G-SHORT 5/16" | 2 | $9.50 | $19.00 |
| SYR55 | SURECOMFORT 1/2CC 30G-LONG 1/2" | 11 | $9.50 | $104.50 |
| SYR47 | SURECOMFORT 1/2CC 31G | 26 | $9.50 | $247.00 |
| SYR50 | SURECOMFORT 1CC 29G | 24 | $9.50 | $228.00 |
| SYR49 | SURECOMFORT 1CC 30G - SHORT 5/16" | 4 | $9.50 | $38.00 |
| SYR57 | SURECOMFORT 1CC 30G - LONG 1/2" | 28 | $9.50 | $266.00 |
| SYR53 | SURECOMFORT 1CC 31G | 0 | $9.50 | $0.00 |
| SYR61 | INDOLOR 1/2CC 31G | 17 | $9.50 | $161.50 |
| | | | | |
| | | | | |
| | **PEN NEEDLES** | | | |
| PEN1 | BD 12.7MM 29G | 106 | $18.67 | $1,979.02 |
| PEN5 | BD 5MM 31G | 57 | $18.67 | $1,064.19 |
| PEN6 | BD 8MM 31G | 0 | $18.67 | $0.00 |
| PEN3 | NOVAFINE 30G | 2 | $30.80 | $61.60 |
| PEN4 | NOVAFINE 31G | 8 | $30.80 | $246.40 |
| PEN10 | SURECOMFORT 12MM 29G | 32 | $10.50 | $336.00 |
| PEN11 | SURECOMFORT 5MM 31G | 57 | $10.50 | $598.50 |
| PEN14 | SURECOMFORT 8MM 31G | 59 | $10.50 | $619.50 |
| PEN18 | INDOLOR 31G 6MM | 10 | $13.50 | $135.00 |
| PEN19 | INDOLOR 31G 8MM | 9 | $13.50 | $121.50 |
| PEN20 | OWEN MUMFORD 6MM | 10 | $14.00 | $140.00 |
| PEN21 | OWEN MUMFORD 8MM | 10 | $14.00 | $140.00 |
| | **MISC. ITEMS** | | | |
| B2 | 3V BATTERIES | 400 | $0.80 | $320.00 |
| B3 | AAA BATTERIES (2PK) | 8 | $0.55 | $4.40 |
| MISC3 | ERECTILE DEVICES | 1 | $70.00 | $70.00 |
| MISC2 | KETO-STIX | 9 | $9.00 | $81.00 |
| | ACCUCHECK IR CABLES | 0 | $20.00 | $0.00 |
| | ADVOCATE COMPUTER CABLE | 0 | $20.00 | $0.00 |
| ? | KEYTONE | 17 | $9.75 | $165.75 |
| | PUMP SUPPLIES CART | 0 | $35.95 | $0.00 |
| | PUMP SUPPLIES INFUSION | 0 | $99.75 | $0.00 |
| ALC1 | REGULAR ALCOHOL PADS | 177 | $0.75 | $132.75 |
| ALC2 | BD ALCOHOL PADS | 2 | $1.25 | $2.50 |

**TOTAL**                                         $45,801.98

| P.D.S. INVENTORY | | 1/31/2009 | | |
|---|---|---|---|---|
| **Expired / Destroyed** | | COUNT | COST | TOTAL |
| M23 | ACCU-CHECK AVIVA METER KIT | 0 | $0.00 | $0.00 |
| M13 | ACCU-CHECK COMPACT METER KIT | 0 | $0.00 | $0.00 |
| M14 | ACCU-CHECK ACTIVE METER KIT | 0 | $0.00 | $0.00 |
| M11 | ACCU-CHECK ADVANTAGE METER KIT | 0 | $0.00 | $0.00 |
| M21 | GLUCO-LAB/ECLIPSE | 0 | $0.00 | $0.00 |
| M25 | ASCENSIA CONTOUR METER | 0 | $0.00 | $0.00 |
| M40 | FREESTYLE LITE METER | 0 | $10.00 | $0.00 |
| M1 | FREESTYLE FREEDOM | 0 | $0.00 | $0.00 |
| M24 | ASCENSIA BREEZE 2 METER | 0 | $0.00 | $0.00 |
| M17 | EZ SMART METER KIT | 0 | $0.00 | $0.00 |
| M22 | EZ SMART PLUS METER KIT | 0 | $0.00 | $0.00 |
| M30 | ADVOCATE METER KIT | 0 | $26.00 | $0.00 |
| M37 | ADVOCATE W/ BLOOD PRESSURE CUFF METER KIT | 0 | $26.00 | $0.00 |
| M38 | ADVOCATE REDICODE METER KIT | 0 | $26.00 | $0.00 |
| M31 | PRODIGY AUTOCODE METER | 0 | $0.00 | $0.00 |
| M4 | ASCENSIA ELITE XL METER KIT | 0 | $0.00 | $0.00 |
| M33 | TRUE-READ METER KIT | 0 | $0.00 | $0.00 |
| M10 | TRACKEASE METER KIT | 0 | $0.00 | $0.00 |
| M16 | SUPER METER KIT | 0 | $7.00 | $0.00 |
| | **STRIPS** | | | |
| STRIP22 | ACCU-CHECK AVIVA TEST STRIPS | 0 | $21.50 | $0.00 |
| STRIP11 | ACCU-CHECK COMPACT TESTSTRIPS | 0 | $21.50 | $0.00 |
| STRIP12 | ACCU-CHECK ACTIVE TEST STRIPS | 0 | $21.50 | $0.00 |
| STRIP13 | ACCU-CHECK COMFORT CURVE TEST STRIPS | 0 | $21.50 | $0.00 |
| STRIP18 | GLUCOLAB / ECLIPSE TEST STRIPS | 0 | $9.50 | $0.00 |
| STRIP15 | ASCENSIA CONTOUR TEST STRIPS | 0 | $20.50 | $0.00 |
| STRIP1 | FREESTYLE TEST STRIPS | 0 | $23.50 | $0.00 |
| STRIP40 | FREESTYLE LITE STRIPS | 0 | $23.50 | $0.00 |
| STRIP5 | ASCENSIA BREEZE TEST STRIPS | 0 | $20.50 | $0.00 |
| STRIP26 | ASCENSIA BREEZE 2 TEST STRIPS | 0 | $20.50 | $0.00 |
| STRIP14 | EZ SMART TEST STRIPS | 0 | $9.50 | $0.00 |
| STRIP20 | EZ SMART PLUS TEST STRIPS | 0 | $9.50 | $0.00 |
| STRIP24 | PRODIGY AUTOCODE TEST STRIPS | 0 | $8.95 | $0.00 |
| STRIP10 | BD-LOGIC TEST STRIPS | 0 | $21.50 | $0.00 |
| STRIP25 | ADVOCATE TEST STRIPS | 0 | $8.25 | $0.00 |
| STRIP29 | ADVOCATE REDICODE TEST STRIPS | 0 | $8.50 | $0.00 |
| ? | TRUE-READ TEST STRIPS | 0 | $10.00 | $0.00 |
| STRIP4 | UNICHECK TEST STRIPS | 0 | $6.47 | $0.00 |
| STRIP3 | ONE-TOUCH ULTRA TEST STRIPS | 0 | $32.00 | $0.00 |
| STRIP19 | ONE-TOUCH FAST TAKE TEST STRIPS | 0 | $16.00 | $0.00 |
| STRIP6 | ASCENSIA ELITE XL TEST STRIPS | 25 | $15.31 | $382.75 |
| STRIP9 | TRACK EASE TEST STRIPS | 0 | $14.63 | $0.00 |
| STRIP8 | PRESTIGE TEST STRIPS | 0 | $12.50 | $0.00 |
| STRIP16 | SUPER TEST STRIPS | 0 | $5.25 | $0.00 |
| | **CONTROL SOLUTION** | | | |
| CS17 | ACCU-CHECK AVIVA CONTROL SOLUTION | 0 | $7.00 | $0.00 |

| CS10 | ACCU-CHECK COMPACT CONTROL SOLUTION | | 0 | $7.00 | $0.00 |
|---|---|---|---|---|---|
| CS8 | ACCU-CHECK ACTIVE CONTROL SOLUTION | | 0 | $7.00 | $0.00 |
| CS9 | ACCU-CHECK COMFORT CURVE | | 0 | $7.00 | $0.00 |
| CS14 | GLUCO-LAB / ECLIPSE CONTROL SOLUTION | | 0 | $1.40 | $0.00 |
| CS16 | ASCENSIA CONTOUR CONTROL SOLUTION | | 0 | $4.95 | $0.00 |
| CS1 | FREESTLYE CONTROL SOLUTION | | 0 | $4.90 | $0.00 |
| CS6 | ASCENSIA BREEZE CONTROL SOLUTION | | 0 | $4.31 | $0.00 |
| CS24 | ASCENSIA BREEZE 2 CONTROL SOLUTION | | 0 | $4.31 | $0.00 |
| CS12 | EZ-SMART CONTROL SOLUTION | | 0 | $3.49 | $0.00 |
| CS5 | ASCENSIA ELITE XL CONTROL SOLUTION | | 0 | $12.80 | $0.00 |
| CS3 | ONE-TOUCH ULTRA CONTROL SOLUTION | | 0 | $6.50 | $0.00 |
| CS25 | ONE-TOUCH BASIC CONTROL SOLUTION | | 0 | $6.50 | $0.00 |
| CS23 | ADVOCATE CONTROL SOLUTION | | 0 | $2.76 | $0.00 |
| CS18 | BD-LOGIC CONTROL SOULUTION | | 0 | $5.95 | $0.00 |
| | SUPERB CONTROL SOLUTION | | 0 | $7.00 | $0.00 |
| | **LANCETS** | | | | |
| L8 | SOFT-CLIX LANCETS | | 0 | $4.85 | $0.00 |
| L13 | MULTI-CLIX LANCETS | | 0 | $12.00 | $0.00 |
| L1 | REGULAR LANCETS | | 0 | $0.75 | $0.00 |
| L16 | ADVOCATE 30G LANCETS | | 0 | $0.85 | $0.00 |
| L17 | ADVOCATE THIN 30G LANCETS (GEN S.C.) | | 0 | $1.50 | $0.00 |
| MISC35 | SURGI-LANCE LANCETS | | 0 | $6.50 | $0.00 |
| L2 | FREESTYLE LANCETS | | 0 | $6.50 | $0.00 |
| L5 | BD 30G LANCETS | | 0 | $4.95 | $0.00 |
| L9 | BD 33G LANCETS | | 0 | $4.50 | $0.00 |
| L15 | ACCU-CHECK SOFT TOUCH LANCETS | | 0 | $4.50 | $0.00 |
| L12 | ONE TOUCH ULTRA SOFT LANCETS | | 0 | $7.75 | $0.00 |
| | | | | | |
| | **LANCET DEVICES** | | | | |
| LD3 | SOFT-CLIX LANCET DEVICE | | 0 | $22.50 | $0.00 |
| LD4 | MUTI-CLIX LANCET DEVICE | | 0 | $20.00 | $0.00 |
| LD7 | MICROLET LANCET DEVICE | | 0 | $13.60 | $0.00 |
| LD1 | FREESTYLE LANCET DEVICE | | 0 | $9.00 | $0.00 |
| LD2 | REGULAR LANCET DEVICE | | 0 | $1.50 | $0.00 |
| ? | GLUCO-LAB LANCET DEVICE | | 0 | $15.00 | $0.00 |
| | | | | | |
| | **SYRINGES** | | | | |
| SYR1 | BD 3/10CC 28G | | 0 | $22.00 | $0.00 |
| SYR4 | BD 3/10CC 30G | | 0 | $22.00 | $0.00 |
| SYR7 | BD 3/10CC 31G | | 0 | $22.00 | $0.00 |
| SYR10 | BD 3/10CC 31G (1/2 UNIT) | | 0 | $22.00 | $0.00 |
| SYR2 | BD 1/2CC 29G | | 0 | $22.00 | $0.00 |
| SYR5 | BD 1/2CC 30G | | 0 | $22.00 | $0.00 |
| SYR8 | BD 1/2CC 31G | | 0 | $22.00 | $0.00 |
| SYR3 | BD 1CC 29G | | 0 | $22.00 | $0.00 |
| SYR6 | BD 1CC 30G | | 0 | $22.00 | $0.00 |
| SYR9 | BD 1CC 31G | | 0 | $22.00 | $0.00 |
| SYR51 | SURECOMFORT 3/10CC 28G | | 0 | $9.50 | $0.00 |
| SYR48 | SURECOMFORT 3/10CC 30G - SHORT 5/16" | | 0 | $9.50 | $0.00 |

| | | | | |
|---|---|---|---|---|
| SYR56 | SURECOMFORT 3/10CC 30G - LONG 1/2" | 0 | $9.50 | $0.00 |
| SYR52 | SURECOMFORT 3/10CC 31G | 0 | $9.50 | $0.00 |
| SYR11 | SURECOMFORT 1/2CC 29G | 0 | $9.50 | $0.00 |
| SYR54 | SURECOMFORT 1/2CC 30G-SHORT 5/16" | 0 | $9.50 | $0.00 |
| SYR55 | SURECOMFORT 1/2CC 30G-LONG 1/2" | 0 | $9.50 | $0.00 |
| SYR47 | SURECOMFORT 1/2CC 31G | 0 | $9.50 | $0.00 |
| SYR50 | SURECOMFORT 1CC 29G | 0 | $9.50 | $0.00 |
| SYR49 | SURECOMFORT 1CC 30G - SHORT 5/16" | 0 | $9.50 | $0.00 |
| SYR57 | SURECOMFORT 1CC 30G - LONG 1/2" | 0 | $9.50 | $0.00 |
| SYR53 | SURECOMFORT 1CC 31G | 0 | $9.50 | $0.00 |
| SYR61 | INDOLOR 1/2CC 31G | 0 | $9.50 | $0.00 |
| | | | | |
| | | | | |
| **PEN NEEDLES** | | | | |
| PEN1 | BD 12.7MM 29G | 0 | $18.67 | $0.00 |
| PEN5 | BD 5MM 31G | 0 | $18.67 | $0.00 |
| PEN6 | BD 8MM 31G | 0 | $18.67 | $0.00 |
| PEN3 | NOVAFINE 30G | 0 | $30.80 | $0.00 |
| PEN4 | NOVAFINE 31G | 0 | $30.80 | $0.00 |
| PEN10 | SURECOMFORT 12MM 29G | 0 | $10.50 | $0.00 |
| PEN11 | SURECOMFORT 5MM 31G | 0 | $10.50 | $0.00 |
| PEN14 | SURECOMFORT 8MM 31G | 0 | $10.50 | $0.00 |
| PEN18 | INDOLOR 31G 6MM | 0 | $13.50 | $0.00 |
| PEN19 | INDOLOR 31G 8MM | 0 | $13.50 | $0.00 |
| PEN20 | OWEN MUMFORD 6MM | 0 | $14.00 | $0.00 |
| PEN21 | OWEN MUMFORD 8MM | 0 | $14.00 | $0.00 |
| **MISC. ITEMS** | | | | |
| B2 | 3V BATTERIES | 0 | $0.80 | $0.00 |
| B3 | AAA BATTERIES (2PK) | 0 | $0.55 | $0.00 |
| MISC3 | ERECTILE DEVICES | 0 | $70.00 | $0.00 |
| MISC2 | KETO-STIX | 0 | $9.00 | $0.00 |
| | ACCUCHECK IR CABLES | 0 | $20.00 | $0.00 |
| | ADVOCATE COMPUTER CABLE | 0 | $20.00 | $0.00 |
| ? | KEYTONE | 0 | $9.75 | $0.00 |
| | PUMP SUPPLIES CART | 0 | $35.95 | $0.00 |
| | PUMP SUPPLIES INFUSION | 0 | $99.75 | $0.00 |
| ALC1 | REGULAR ALCOHOL PADS | 0 | $0.75 | $0.00 |
| ALC2 | BD ALCOHOL PADS | 0 | $1.25 | $0.00 |

**TOTAL**                                                  $382.75

## ATTACHMENT 4A

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor:  Pharmacy Distributor Services, Inc.          Case Number:  08-27284

Reporting Period beginning  01/01/2009          Period ending  01/31/2009

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:  Wachovia          BRANCH: _____

ACCOUNT NAME:  Operating DIB          ACCOUNT NUMBER:  2000043881239

PURPOSE OF ACCOUNT:          OPERATING

|  | |
|---|---|
| Ending Balance per Bank Statement | $  11113.13 |
| Plus Total Amount of Outstanding Deposits | $ |
| Minus Total Amount of Outstanding Checks and other debits | $  1995.00          * |
| Minus Service Charges | $ |
| Ending Balance per Check Register | $  9118.13          **(a) |

*Debit cards are used by   Lourdes Eizenman

**If Closing Balance is negative, provide explanation:_____

_____

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:** ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
|      |        |       |         |                              |
|      |        |       |         |                              |
|      |        |       |         |                              |
|      |        |       |         |                              |
|      |        |       |         |                              |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$  71477.34    Transferred to Payroll Account
$_____Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

MOR-7

11:56 AM

February 4, 2009

# PHARMACY DISTRIBUTOR SERVICES, INC.
## Reconciliation Summary
### 1005 · OPERATING DIB, Period Ending 01/31/2009

|  | Jan 31, 09 |
|---|---|
| **Beginning Balance** | 43,650.51 |
| Cleared Transactions |  |
| Checks and Payments - 88 ite... | (142,302.81) |
| Deposits and Credits - 48 items | 109,765.43 |
| **Total Cleared Transactions** | (32,537.38) |
| **Cleared Balance** | 11,113.13 |
| Uncleared Transactions |  |
| Checks and Payments - 1 item | (1,995.00) |
| **Total Uncleared Transactions** | (1,995.00) |
| **Register Balance as of 01/31/2009** | 9,118.13 |
| New Transactions |  |
| Checks and Payments - 8 items | (21,612.75) |
| Deposits and Credits - 5 items | 15,760.78 |
| **Total New Transactions** | (5,851.97) |
| **Ending Balance** | 3,266.16 |

Page 1



# Custom Business Checking

WACHOVIA

01    2000043881239   036   130          0   38

**Electronic Delivery**

PHARMACY DISTRIBUTOR SERVICES, INC.
DEBTOR IN POSSESSION                          CB
BK 08-27284-EPK
112 INTRACOASTAL POINTE DRIVE
JUPITER FL 33477

---

# Custom Business Checking

**1/01/2009 thru 1/30/2009**

Account number:        2000043881239
Account owner(s):      PHARMACY DISTRIBUTOR SERVICES, INC.
                       DEBTOR IN POSSESSION
                       BK 08-27284-EPK

## Account Summary

| | |
|---|---|
| Opening balance 1/01 | $43,650.51 |
| Deposits and other credits | 109,765.42 + |
| Checks | 14,983.45 - |
| Other withdrawals and service fees | 127,319.35 - |
| **Closing balance 1/30** | **$11,113.13** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 1/02 | 22.01 | AUTOMATED CREDIT BANKCARD       MTOT DEP<br>CO. ID. 1470535472 090102 CCD<br>MISC 4266965000009604 |
| 1/05 | 472.77 | AUTOMATED CREDIT NHIC, CORP. DME  DTC DEPOS<br>CO. ID. 1751532981 090105 CCD<br>MISC 1190070001 |
| 1/05 | 4,443.48 | REMOTE DEPOSIT CAPTURE |
| 1/05 | 10,421.50 | REMOTE DEPOSIT CAPTURE |
| 1/06 | 433.29 | REMOTE DEPOSIT CAPTURE |
| 1/06 | 12,507.47 | REMOTE DEPOSIT CAPTURE |
| 1/08 | 499.83 | REMOTE DEPOSIT CAPTURE |
| 1/08 | 5,648.63 | REMOTE DEPOSIT CAPTURE |
| 1/09 | 318.24 | REMOTE DEPOSIT CAPTURE |
| 1/12 | 3,996.20 | REMOTE DEPOSIT CAPTURE |
| 1/12 | 4,372.88 | REMOTE DEPOSIT CAPTURE |
| 1/13 | 790.87 | REMOTE DEPOSIT CAPTURE |
| 1/13 | 4,377.11 | REMOTE DEPOSIT CAPTURE |
| 1/14 | 10.00 | AUTOMATED CREDIT BANKCARD       MTOT DEP<br>CO. ID. 1470535472 090114 CCD<br>MISC 4266965000009604 |
| 1/14 | 367.66 | AUTOMATED CREDIT NHIC, CORP. DME  DTC DEPOS<br>CO. ID. 1751532981 090114 CCD<br>MISC 1190070001 |
| 1/14 | 793.50 | REMOTE DEPOSIT CAPTURE |

*Deposits and Other Credits continued on next page.*

---



# Custom Business Checking

**WACHOVIA**   02        2000043881239   036   130            0    38

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/15 | 190.96 | AUTOMATED CREDIT NHIC, CORP. DME  DTC DEPOS<br>CO. ID. 1751532981 090115 CCD<br>MISC 1190070001 |
| 1/15 | 282.78 | AUTOMATED CREDIT NHIC, CORP. DME  DTC DEPOS<br>CO. ID. 1751532981 090115 CCD<br>MISC 1190070001 |
| 1/15 | 328.72 | REMOTE DEPOSIT CAPTURE |
| 1/15 | 1,147.20 | REMOTE DEPOSIT CAPTURE |
| 1/15 | 1,159.55 | REMOTE DEPOSIT CAPTURE |
| 1/15 | 3,238.09 | REMOTE DEPOSIT CAPTURE |
| 1/16 | 197.37 | AUTOMATED CREDIT BANKCARD        MTOT DEP<br>CO. ID. 1470535472 090116 CCD<br>MISC 426696500009604 |
| 1/16 | 7,965.77 | REMOTE DEPOSIT CAPTURE |
| 1/20 | 225.43 | AUTOMATED CREDIT BANKCARD        MTOT DEP<br>CO. ID. 1470535472 090120 CCD<br>MISC 426696500009604 |
| 1/20 | 1,775.99 | REMOTE DEPOSIT CAPTURE |
| 1/20 | 6,041.36 | REMOTE DEPOSIT CAPTURE |
| 1/20 | 8,441.52 | REMOTE DEPOSIT CAPTURE |
| 1/21 | 238.34 | REMOTE DEPOSIT CAPTURE |
| 1/22 | 23.47 | AUTOMATED CREDIT NHIC, CORP. DME  DTC DEPOS<br>CO. ID. 1751532981 090122 CCD<br>MISC 1190070001 |
| 1/23 | 17.19 | REMOTE DEPOSIT CAPTURE |
| 1/23 | 107.18 | AUTOMATED CREDIT BANKCARD        MTOT DEP<br>CO. ID. 1470535472 090123 CCD<br>MISC 426696500009604 |
| 1/23 | 1,572.89 | REMOTE DEPOSIT CAPTURE |
| 1/26 | 25.00 | AUTOMATED CREDIT BANKCARD        MTOT DEP<br>CO. ID. 1470535472 090126 CCD<br>MISC 426696500009604 |
| 1/26 | 3,085.94 | REMOTE DEPOSIT CAPTURE |
| 1/26 | 3,327.51 | REMOTE DEPOSIT CAPTURE |
| 1/26 | 6,023.99 | REMOTE DEPOSIT CAPTURE |
| 1/27 | 142.60 | REMOTE DEPOSIT CAPTURE |
| 1/27 | 220.01 | REMOTE DEPOSIT CAPTURE |
| 1/28 | 57.40 | AUTOMATED CREDIT NHIC, CORP. DME  DTC DEPOS<br>CO. ID. 1751532981 090128 CCD<br>MISC 1190070001 |
| 1/28 | 2,756.59 | REMOTE DEPOSIT CAPTURE |
| 1/29 | 127.16 | AUTOMATED CREDIT BANKCARD        MTOT DEP<br>CO. ID. 1470535472 090129 CCD<br>MISC 426696500009604 |
| 1/29 | 575.46 | REMOTE DEPOSIT CAPTURE |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. , PALM BEACH BUSINESS BANKING**



# Custom Business Checking

**WACHOVIA**    03        2000043881239   036   130              0    38

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/30 | 710.42 | REMOTE DEPOSIT CAPTURE |
| 1/30 | 849.99 | REMOTE DEPOSIT CAPTURE |
| 1/30 | 4,440.96 | DEPOSIT |
| 1/30 | 4,907.14 | REMOTE DEPOSIT CAPTURE |
| **Total** | **$109,765.42** | |

## Checks

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 1018 | 79.05 | 1/05 | 1027 | 278.45 | 1/05 | 2242* | 382.61 | 1/12 |
| 1019 | 51.90 | 1/07 | 1028 | 5,000.00 | 1/13 | 2257* | 379.91 | 1/16 |
| 1020 | 532.87 | 1/05 | 1029 | 250.00 | 1/13 | 2272* | 381.30 | 1/23 |
| 1021 | 3,229.40 | 1/02 | 1030 | 143.74 | 1/15 | **Total** | **$14,983.45** | |
| 1023* | 1,786.50 | 1/06 | 1032* | 2,038.50 | 1/20 | | | |
| 1026* | 378.18 | 1/05 | 1033 | 71.04 | 1/26 | | | |

*\* Indicates a break in check number sequence*

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 1/02 | 0.38 | AUTOMATED DEBIT  BANKCARD        DISCOUNT<br>CO. ID. 1470535472 090102 CCD<br>MISC 426696500009604 |
| 1/02 | 38.78 | PURCHASE    FEDEX 866818385588       01/01<br>4828802090299     800-4633339  TN 9018V207410 |
| 1/02 | 499.00 | PURCHASE    USPS POSTAGE(STAMP       01/01<br>4828802090299     888-434-0055 CA 9018V200040 |
| 1/02 | 499.00 | PURCHASE    USPS POSTAGE(STAMP       12/31<br>4828802090299     888-434-0055 CA 9018V230040 |
| 1/05 | 47.99 | PURCHASE    SCI*STAMPS.COM        01/03<br>4828802090299     888-434-0055 CA 9018V210005 |
| 1/05 | 30.30 | AUTOMATED DEBIT  BANKCARD        MTOT DISC<br>CO. ID. 1470535472 090105 CCD<br>MISC 426696500009604 |
| 1/05 | 3,000.00 | FUNDS TRANSFER  (ADVICE 2009010500021076)<br>SENT TO  MELLON BANK, N. A/BILL ADAM<br>BNF=WILLIAM ADAM<br>OBI=<br>RFB=20000724PHARDIST 01/05/09  10:54AM ET |
| 1/05 | 3,250.00 | FUNDS TRANSFER  (ADVICE 2009010500021326)<br>SENT TO  CHASE MANHATTAN B/NY FINEST MARKETI<br>BNF=NY FINEST MARKETING<br>OBI=<br>RFB=20000725PHARDIST 01/05/09  10:56AM ET |

*Other Withdrawals and Service Fees continued on next page.*

---



# Custom Business Checking

**WACHOVIA**    04        2000043881239   036   130        0    38

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/05 | 10,083.81 | AUTOMATED DEBIT  CL FL        CL PAYMENT<br>CO. ID. 9030100010 090105 PPD<br>MISC 6938891583 |
| 1/06 | 84.00 | PURCHASE    USPS 1169180420        01/05<br>4828802090299    JUPITER    FL 9018V290013 |
| 1/06 | 136.79 | PURCHASE    LABELS DIRECT, INC      01/05<br>4828802090299    636-458-5156 MO 9018V259800 |
| 1/06 | 7,242.00 | FUNDS TRANSFER  (ADVICE 2009010600037164)<br>SENT TO  HABIB AMERICAN BA/<br>BNF=PAYLESS DISTRIBUTORS<br>OBI=PLEASE APPLY TO INVOICE# 2105869, 2<br>RFB=20000726PHARDIST  01/06/09  02:05PM ET |
| 1/07 | 49.95 | PURCHASE    ALLSTATE COMPUTERS        01/05<br>4828802090299    560-743-1521 FL 9018V275714 |
| 1/07 | 80.96 | PURCHASE    SCI*STAMPS-PHOTOST        01/06<br>4828802090299    888-434-0055 CA 9018V220009 |
| 1/07 | 499.50 | PURCHASE    USPS POSTAGE(STAMP        01/06<br>4828802090299    888-434-0055 CA 9018V280040 |
| 1/07 | 1,906.63 | FUNDS TRANSFER  (ADVICE 2009010700053780)<br>SENT TO  KEYBANK NATIONAL /<br>BNF=COMPUPAY INC.<br>OBI=PHARMACY DISTRIBUTOR SERVICES<br>RFB=20000727PHARDIST  01/07/09  04:33PM ET |
| 1/08 | 10.60 | INTL SERVICE FEE        01/06<br>4828802090299    POINTE CLAIR QC 9018V230028 |
| 1/08 | 39.11 | PURCHASE    FEDEX 853775616101        01/07<br>4828802090299    800-4633339 TN 9018V277410 |
| 1/08 | | AUTOMATED DEBIT  COMPUPAY BILLING MIRAMAR AR<br>CO. ID. 1592022495 090108 CCD<br>MISC 001 05076 |
| 1/08 | | AUTOMATED DEBIT  COMPUPAY, INC.   WCIMPS<br>CO. ID. 5592022495 090108 CCD<br>MISC D105076 |
| 1/08 | 492.00 | PURCHASE    USPS POSTAGE(STAMP        01/07<br>4828802090299    888-434-0055 CA 9018V260040 |
| 1/08 | 529.80 | PURCHASE    MEDICAL PLASTIC DE      01/06<br>4828802090299    POINTE CLAIR QC 9018V230028 |
| 1/08 | | AUTOMATED DEBIT  COMPUPAY INC    TAXIMPOUND<br>CO. ID. G592022495 090108 CCD<br>MISC 001-05076 |
| 1/09 | 25.00 | PURCHASE    FILE MASTER        01/08<br>4828802090299    440-546-0541 OH 9018V269800 |
| 1/09 | 470.00 | PURCHASE    USPS POSTAGE(STAMP        01/08<br>4828802090299    888-434-0055 CA 9018V230040 |
| 1/09 | 10,307.50 | FUNDS TRANSFER  (ADVICE 2009010900044066)<br>SENT TO  HABIB AMERICAN BA/<br>BNF=PAYLESS DISTRIBUTORS<br>OBI=PLEASE APPLY TO INVOICE# 2106161<br>RFB=20000728PHARDIST  01/09/09  02:36PM ET |

*Other Withdrawals and Service Fees continued on next page.*

---

**WACHOVIA BANK, N.A. , PALM BEACH BUSINESS BANKING**



# Custom Business Checking

**WACHOVIA**   05         2000043881239   036   130          0    38

---

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/12 | 454.00 | COMMERCIAL SERVICE CHARGES FOR DECEMBER 2008 |
| 1/12 | 495.00 | PURCHASE    USPS POSTAGE(STAMP    01/10<br>4828802090299    888-434-0055 CA 9018V260040 |
| 1/13 | 84.00 | PURCHASE    USPS 1169180420    01/12<br>4828802090299    JUPITER    FL 9018V290013 |
| 1/14 | 0.16 | AUTOMATED DEBIT  BANKCARD    DISCOUNT<br>CO. ID. 1470535472 090114 CCD<br>MISC 426696500009604 |
| 1/14 | 15.00 | PURCHASE    CHEVRON 00307139    01/12<br>4828802090299    ROYAL PALM B FL 9018V254900 |
| 1/14 | 87.29 | PURCHASE    OFFICE DEPOT #2727    01/12<br>4828802090299    JUPITER    FL 9018V236099 |
| 1/14 | 494.00 | PURCHASE    USPS POSTAGE(STAMP    01/13<br>4828802090299    888-434-0055 CA 9018V280040 |
| 1/14 | 858.85 | AUTOMATED DEBIT  FPL DIRECT DEBIT ELEC PYMT<br>CO. ID. 3590247775 090114 WEB<br>MISC 9166104316 WEBI |
| 1/14 | 11,195.07 | FUNDS TRANSFER  (ADVICE 2009011400027706)<br>SENT TO  KEYBANK NATIONAL /<br>BNF=COMPUPAY INC.<br>OBI=PHARMACY DISTRIBUTOR SERVICES<br>RFB=20000729PHARDIST 01/14/09  11:44AM ET |
| 1/15 | 10.00 | AUTOMATED DEBIT  AUTO PAYMENT    JPMC FEE<br>CO. ID. 9304942995 090115 CCD<br>MISC PAYC01007609578 |
| 1/15 |  | AUTOMATED DEBIT  COMPUPAY BILLING MIRAMAR AR<br>CO. ID. 1592022495 090115 CCD<br>MISC 001 05076 |
| 1/15 | 442.12 | AUTOMATED DEBIT  COMPUPAY, INC.  WCIMPS<br>CO. ID. 5592022495 090115 CCD<br>MISC D105076 |
| 1/15 | 936.26 | AUTOMATED DEBIT  AUTO PAYMENT    GMAC<br>CO. ID. 2380572512 090115 CCD<br>MISC PAYC01007609577 |
| 1/15 | 2,429.95 | PURCHASE    HEALTHWAREHOUSE.CO    01/14<br>4828802090299    702-300-0089 OH 9018V292751 |
| 1/15 |  | AUTOMATED DEBIT  COMPUPAY INC    TAXIMPOUND<br>CO. ID. G592022495 090115 CCD<br>MISC 001-05076 |
| 1/16 | 3.24 | AUTOMATED DEBIT  BANKCARD    DISCOUNT<br>CO. ID. 1470535472 090116 CCD<br>MISC 426696500009604 |
| 1/16 | 39.11 | PURCHASE    FEDEX 857103966045    01/15<br>4828802090299    800-4633339 TN 9018V277410 |
| 1/16 | 498.50 | PURCHASE    USPS POSTAGE(STAMP    01/15<br>4828802090299    888-434-0055 CA 9018V260040 |
| 1/20 | 3.69 | AUTOMATED DEBIT  BANKCARD    DISCOUNT<br>CO. ID. 1470535472 090120 CCD<br>MISC 426696500009604 |

*Other Withdrawals and Service Fees continued on next page.*

---

**WACHOVIA BANK, N.A. , PALM BEACH BUSINESS BANKING**



# Custom Business Checking

**WACHOVIA**    06        2000043881239   036   130        0    38

---

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/20 | 24.31 | PURCHASE   FEDEX 857103966207      01/19<br>4828802090299   800-4633339 TN 9018V277410 |
| 1/20 | 39.11 | PURCHASE   FEDEX 853775616123      01/19<br>4828802090299   800-4633339 TN 9018V297411 |
| 1/20 | 105.60 | PURCHASE   MPSMEDICALSUPPLY.C      01/15<br>4828802090299   800-5220092 ME 9018V233513 |
| 1/20 | 499.95 | PURCHASE   USPS POSTAGE(STAMP      01/17<br>4828802090299   888-434-0055 CA 9018V260040 |
| 1/21 | 3,250.00 | FUNDS TRANSFER  (ADVICE 2009012100037601)<br>SENT TO  CHASE MANHATTAN B/NY FINEST MARKETI<br>BNF=NY FINEST MARKETING<br>OBI=<br>RFB=20000732PHARDIST 01/21/09 01:22PM ET |
| 1/21 | 4,360.00 | FUNDS TRANSFER  (ADVICE 2009012100038502)<br>SENT TO  HABIB AMERICAN BA/<br>BNF=PAYLESS DISTRIBUTORS<br>OBI=PLEASE APPLY TO INVOICE# 2106443<br>RFB=20000733PHARDIST 01/21/09 01:33PM ET |
| 1/21 | 11,806.03 | FUNDS TRANSFER  (ADVICE 2009012100028196)<br>SENT TO  KEYBANK NATIONAL /<br>BNF=COMPUPAY INC.<br>OBI=PHARMACY DISTRIBUTOR SERVICES<br>RFB=20000730PHARDIST 01/21/09 11:49AM ET |
| 1/22 | | AUTOMATED DEBIT  COMPUPAY BILLING MIRAMAR AR<br>CO. ID. 1592022495 090122 CCD<br>MISC 001 05076 |
| 1/22 | 84.00 | PURCHASE   USPS 1169180420      01/21<br>4828802090299   JUPITER    FL 9018V270013 |
| 1/22 | 497.00 | PURCHASE   USPS POSTAGE(STAMP      01/21<br>4828802090299   888-434-0055 CA 9018V230040 |
| 1/22 | | AUTOMATED DEBIT  COMPUPAY INC    TAXIMPOUND<br>CO. ID. G592022495 090122 CCD<br>MISC 001-05076 |
| 1/23 | 1.76 | AUTOMATED DEBIT  BANKCARD       DISCOUNT<br>CO. ID. 1470535472 090123 CCD<br>MISC 426696500009604 |
| 1/23 | 24.31 | PURCHASE   FEDEX 857103966115      01/22<br>4828802090299   800-4633339 TN 9018V277410 |
| 1/23 | 32.84 | PURCHASE   FEDEX 796262651316      01/22<br>4828802090299   800-4633339 TN 9018V287410 |
| 1/23 | | AUTOMATED DEBIT  COMPUPAY, INC.  WCIMPS<br>CO. ID. 5592022495 090123 CCD<br>MISC D105076 |
| 1/23 | 496.00 | PURCHASE   USPS POSTAGE(STAMP      01/22<br>4828802090299   888-434-0055 CA 9018V280040 |
| 1/26 | 0.41 | AUTOMATED DEBIT  BANKCARD       DISCOUNT<br>CO. ID. 1470535472 090126 CCD<br>MISC 426696500009604 |
| 1/26 | 31.02 | PURCHASE   PUBLIX 17400 ALTERNATE  01/23<br>JUPITER    FL 9018I560231 |

*Other Withdrawals and Service Fees continued on next page.*

---



# Custom Business Checking

**WACHOVIA** 07    2000043881239  036  130        0    38

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|---|---|---|
| 1/27 | 84.00 | PURCHASE    USPS 1169180420        01/26<br>4828802090299    JUPITER    FL 9018V250013 |
| 1/28 | 491.00 | PURCHASE    USPS POSTAGE(STAMP        01/27<br>4828802090299    888-434-0055 CA 9018V240040 |
| 1/28 | 498.00 | PURCHASE    USPS POSTAGE(STAMP        01/27<br>4828802090299    888-434-0055 CA 9018V220040 |
| 1/28 | 1,093.30 | AUTOMATED DEBIT  CL FL        CL PAYMENT<br>CO. ID. 9030100010 090128 PPD<br>MISC 6938891583 |
| 1/28 | 14,072.99 | FUNDS TRANSFER  (ADVICE 2009012800033310)<br>SENT TO  KEYBANK NATIONAL /<br>BNF=COMPUPAY INC.<br>OBI=PHARMACY DISTRIBUTOR SERVICES<br>RFB=20000734PHARDIST  01/28/09  12:52PM ET |
| 1/29 | 2.06 | AUTOMATED DEBIT  BANKCARD        DISCOUNT<br>CO. ID. 1470535472 090129 CCD<br>MISC 426696500009604 |
| 1/29 | 24.31 | PURCHASE    FEDEX 857103966104        01/28<br>4828802090299    800-4633339  TN 9018V227410 |
| 1/29 | 65.66 | AUTOMATED DEBIT  COMPUPAY BILLING MIRAMAR AR<br>CO. ID. 1592022495 090129 CCD<br>MISC 001 05076 |
| 1/29 | 143.83 | AUTOMATED DEBIT  COMPUPAY, INC.  WCIMPS<br>CO. ID. 5592022495 090129 CCD<br>MISC D105076 |
| 1/29 | 498.00 | PURCHASE    USPS POSTAGE(STAMP        01/28<br>4828802090299    888-434-0055 CA 9018V200040 |
| 1/29 | ████ | AUTOMATED DEBIT  COMPUPAY INC    TAXIMPOUND<br>CO. ID. G592022495 090129 CCD<br>MISC 001-05076 |

| Total | $127,319.35 |
|---|---|

## Service Fees

| Description | Quantity | Total |
|---|---|---|
| **GENERAL SERVICES** | | |
| ONLINE BANKING WITH QUICKBOOKS | 1 | $12.95 |
| **GLOBAL WIRE TRANSFER** | | |
| WC DOMESTIC WIRE | 11 | $110.00 |
| **REMOTE DEPOSIT CAPTU** | | |
| RDC IMAGE ITEM CLEARING | 54 | $1.35 |
| RDC IRD ITEM CLEARING | 73 | $4.38 |
| RDC ON US ITEMS | 38 | $.57 |
| RDC VOLUME | 165 | $24.75 |

*Service Fees continued on next page.*

---

**WACHOVIA BANK, N.A. ,  PALM BEACH BUSINESS BANKING**



# Custom Business Checking

**WACHOVIA** 08        2000043881239   036   130              0    38

---

## Service Fees   *continued*

| Description | Quantity | Total |
|---|---|---|
| **TOTAL FEE(S)** | | **$154.00** |

| | |
|---|---|
| Average balance | $19,629.12 |
| Minimum balance | $204.62 |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 1/02 | 39,405.96 | 1/13 | 24,080.34 | 1/23 | ˙ 4,700.74 |
| 1/05 | 37,033.06 | 1/14 | 11,901.13 | 1/26 | 17,010.71 |
| 1/06 | 40,724.53 | 1/15 | 8,741.63 | 1/27 | 17,289.32 |
| 1/07 | 28,133.59 | 1/16 | 15,984.01 | 1/28 | 6,048.02 |
| 1/08 | 27,393.15 | 1/20 | 29,757.15 | 1/29 | 204.62 |
| 1/09 | 16,908.89 | 1/21 | 10,480.46 | 1/30 | 11,113.13 |
| 1/12 | 24,246.36 | 1/22 | 4,083.12 | | |

*EFFECTIVE APRIL 1, 2009, SECTION 6 OF YOUR DEBIT CARD AGREEMENT AND DISCLOSURE IS AMENDED TO SHOW THE INTERNATIONAL SERVICE ASSESSMENT FEE AS 3%.*



# Custom Business Checking

**WACHOVIA** 09    2000043881239  036  130        0    38

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**      **Phone number**      **Address**

| | | |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| TDD   (For the Hearing Impaired) | 800-388-2234 | NC8502 |
| Commercial Checking & Loan Accounts | 800-222-3862 | P O BOX 563966 |
| | | CHARLOTTE NC 28256-3966 |

---

## To Balance Your Account

| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. _____ | | | | |
| 3. Write in any deposits you have made since the date of this statement. _____ | | | | |
| _____ | | | | |
| _____ | | | | |
| 4. Add together amounts listed above in steps 2 and 3. _____ | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. _____ | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC

---

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor:  Pharmacy Distributor Services, Inc.   Case Number:  08-27284

Reporting Period beginning  01/01/2009          Period ending  01/31/2009

NAME OF BANK:  Wachovia          BRANCH: _____

ACCOUNT NAME:  Operating DIP

ACCOUNT NUMBER:  2000043881239

PURPOSE OF ACCOUNT:          OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                                       $ _____

2:19 PM
February 5, 2009

Case 08-27284-EPK   Doc 68   Filed 02/19/09   Page 32 of 59

PHARMACY DISTRIBUTOR SERVICES, INC.
Check Detail
January 2009

| Type | Num | Date | Name | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|
| Check | | 01/02/2009 | QUICKBOOKS MERCHANT SERVICES | 1005 · OPERATING DIB | | (0.38) |
| | | | | 6060 · CREDIT CARD FEE | (0.38) | 0.38 |
| TOTAL | | | | | (0.38) | 0.38 |
| Check | | 01/02/2009 | FEDEX | 1005 · OPERATING DIB | | (38.78) |
| | | | | 6351 · FEDEX POSTAGE | (38.78) | 38.78 |
| TOTAL | | | | | (38.78) | 38.78 |
| Bill Pmt -Check | | 01/05/2009 | NY FINEST MARKETING CORP. | 1005 · OPERATING DIB | | (3,250.00) |
| Bill | | 01/05/2009 | | 6077 · INDEPENDENT CONTRACT-NEW BI | (3,250.00) | 3,250.00 |
| TOTAL | | | | | (3,250.00) | 3,250.00 |
| Bill Pmt -Check | | 01/05/2009 | W.A. HEALTHCARE CONSULTANTS | 1005 · OPERATING DIB | | (3,000.00) |
| Bill | | 01/05/2009 | | 6077 · INDEPENDENT CONTRACT-NEW BI | (3,000.00) | 3,000.00 |
| TOTAL | | | | | (3,000.00) | 3,000.00 |
| Bill Pmt -Check | | 01/05/2009 | STAMPS.COM | 1005 · OPERATING DIB | | (499.50) |
| Bill | | 01/05/2009 | | 6350 · POSTAGE | (499.50) | 499.50 |
| TOTAL | | | | | (499.50) | 499.50 |
| Bill Pmt -Check | | 01/05/2009 | WACHOVIA BANK, NA | 1005 · OPERATING DIB | | (10,083.81) |
| Bill | | 01/05/2009 | | 1020 · wachovia equity loan | (7,024.18) | 7,024.18 |
| | | | | 8001 · INTEREST/ FINANCE CHARGES | (3,059.63) | 3,059.63 |
| TOTAL | | | | | (10,083.81) | 10,083.81 |
| Bill Pmt -Check | | 01/05/2009 | STAMPS.COM | 1005 · OPERATING DIB | | (17.99) |
| Bill | | 01/05/2009 | | 6350 · POSTAGE | (17.99) | 17.99 |
| TOTAL | | | | | (17.99) | 17.99 |
| Check | | 01/05/2009 | QUICKBOOKS MERCHANT SERVICES | 1005 · OPERATING DIB | | (30.30) |
| | | | | 6060 · CREDIT CARD FEE | (30.30) | 30.30 |
| TOTAL | | | | | (30.30) | 30.30 |
| Bill Pmt -Check | | 01/06/2009 | Payless Distributors | 1005 · OPERATING DIB | | (7,242.00) |
| Bill | | 12/15/2008 | | 5013 · INVENTORY-TEST STRIPS | (2,322.00) | 2,322.00 |
| | | | | 4010 · SALES | (2,100.00) | 2,100.00 |
| Bill | | 12/18/2008 | | 5013 · INVENTORY-TEST STRIPS | (2,820.00) | 2,820.00 |
| TOTAL | | | | | (7,242.00) | 7,242.00 |
| Bill Pmt -Check | | 01/06/2009 | Medical Plastic Devices, Inc. | 1005 · OPERATING DIB | | (529.80) |
| Bill | | 01/06/2009 | | 4010 · SALES | (259.80) | 259.80 |
| | | | | 5016 · INVENTORY-PEN NEEDLES | (135.00) | 135.00 |
| | | | | 5016 · INVENTORY-PEN NEEDLES | (135.00) | 135.00 |
| TOTAL | | | | | (529.80) | 529.80 |
| Bill Pmt -Check | | 01/06/2009 | STAMPS.COM | 1005 · OPERATING DIB | | (492.00) |
| Bill | | 01/06/2009 | | 6350 · POSTAGE | (492.00) | 492.00 |
| TOTAL | | | | | (492.00) | 492.00 |
| Bill Pmt -Check | | 01/06/2009 | LABELS DIRECT | 1005 · OPERATING DIB | | (136.79) |
| Bill | | 01/06/2009 | | 6300 · OFFICE SUPPLIES & EXPENSES | (136.79) | 136.79 |
| TOTAL | | | | | (136.79) | 136.79 |
| Check | | 01/06/2009 | USPS | 1005 · OPERATING DIB | | (84.00) |
| | | | | 6350 · POSTAGE | (84.00) | 84.00 |
| TOTAL | | | | | (84.00) | 84.00 |
| Bill Pmt -Check | | 01/07/2009 | STAMPS.COM | 1005 · OPERATING DIB | | (80.98) |

2:19 PM
February 5, 2009

**PHARMACY DISTRIBUTOR SERVICES, INC.**
**Check Detail**
January 2009

| | Type | Num | Date | Name | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| | Bill | | 01/07/2009 | | 6350 · POSTAGE | (80.96) | 80.96 |
| TOTAL | | | | | | (80.96) | 80.96 |
| | Bill Pmt -Check | | 01/08/2009 | FEDEX | 1005 · OPERATING DIB | | (39.11) |
| | Bill | | 01/08/2009 | | 6351 · FEDEX POSTAGE | (39.11) | 39.11 |
| TOTAL | | | | | | (39.11) | 39.11 |
| | Bill Pmt -Check | | 01/08/2009 | ALLSTATE COMPUTERS, LLC | 1005 · OPERATING DIB | | (49.95) |
| | Bill | | 01/08/2009 | | 6150 · MEMBERSHIPS & SUBSCRIPTIONS | (49.95) | 49.95 |
| TOTAL | | | | | | (49.95) | 49.95 |
| | Check | | 01/08/2009 | WACHOVIA BANK FEES | 1005 · OPERATING DIB | | (10.60) |
| | | | | | 6050 · BANK SERVICE CHARGES | (10.60) | 10.60 |
| TOTAL | | | | | | (10.60) | 10.60 |
| | Check | | 01/09/2009 | COMPUPAY | 1005 · OPERATING DIB | | (11,908.63) |
| | | | | | 6090 · PAYROLL-WAGES | (16,570.24) | 16,570.24 |
| | | | | | 2210 · PAYROLL TAXES PAYABLE | 3,950.42 | (3,950.42) |
| | | | | | 6101 · PAYROLL-AFLAC | 73.65 | (73.65) |
| | | | | | 6103 · PAYROLL - HEALTH INSURANCE | 254.93 | (254.93) |
| | | | | | 6090 · PAYROLL-WAGES | 382.61 | (382.61) |
| TOTAL | | | | | | (11,908.63) | 11,908.63 |
| | Check | | 01/09/2009 | COMPUPAY | 1005 · OPERATING DIB | | (5,807.97) |
| | | | | | 6100 · PAYROLL TAXES | (1,857.55) | 1,857.55 |
| | | | | | 2210 · PAYROLL TAXES PAYABLE | (3,950.42) | 3,950.42 |
| TOTAL | | | | | | (5,807.97) | 5,807.97 |
| | Check | | 01/09/2009 | COMPUPAY | 1005 · OPERATING DIB | | (65.66) |
| | | | | | 6560 · PAYROLL EXPENSES | (65.66) | 65.66 |
| TOTAL | | | | | | (65.66) | 65.66 |
| | Check | | 01/09/2009 | COMPUPAY | 1005 · OPERATING DIB | | (143.76) |
| | | | | | 6225 · WORKERS' COMP | (143.76) | 143.76 |
| TOTAL | | | | | | (143.76) | 143.76 |
| | Check | | 01/09/2009 | STAMPS.COM | 1005 · OPERATING DIB | | (470.00) |
| | | | | | 6350 · POSTAGE | (470.00) | 470.00 |
| TOTAL | | | | | | (470.00) | 470.00 |
| | Bill Pmt -Check | | 01/09/2009 | FILE MASTER | 1005 · OPERATING DIB | | (25.00) |
| | Bill | | 01/09/2009 | | 6300 · OFFICE SUPPLIES & EXPENSES | (25.00) | 25.00 |
| TOTAL | | | | | | (25.00) | 25.00 |
| | Bill Pmt -Check | | 01/09/2009 | Payless Distributors | 1005 · OPERATING DIB | | (10,307.50) |
| | Bill | 2106161 | 01/12/2009 | | 5013 · INVENTORY-TEST STRIPS | (5,375.00) | 5,375.00 |
| | | | | | 5013 · INVENTORY-TEST STRIPS | (2,150.00) | 2,150.00 |
| | | | | | 5013 · INVENTORY-TEST STRIPS | (1,137.50) | 1,137.50 |
| | | | | | 5013 · INVENTORY-TEST STRIPS | (1,645.00) | 1,645.00 |
| TOTAL | | | | | | (10,307.50) | 10,307.50 |
| | Bill Pmt -Check | | 01/12/2009 | STAMPS.COM | 1005 · OPERATING DIB | | (495.00) |
| | Bill | | 01/12/2009 | | 6350 · POSTAGE | (495.00) | 495.00 |
| TOTAL | | | | | | (495.00) | 495.00 |
| | Check | | 01/12/2009 | WACHOVIA BANK FEES | 1005 · OPERATING DIB | | (154.00) |
| | | | | | 6050 · BANK SERVICE CHARGES | (154.00) | 154.00 |
| TOTAL | | | | | | (154.00) | 154.00 |

2:19 PM
February 5, 2009

PHARMACOR DISTRIBUTOR SERVICES, INC.
**Check Detail**
January 2009

| Type | Num | Date | Name | Account | Paid Amount | Original Amount |
|------|-----|------|------|---------|-------------|-----------------|
| Bill Pmt -Check | | 01/13/2009 | FPL | 1005 · OPERATING DIB | | (858.85) |
| Bill | | 01/12/2009 | | 6853 · FPL | (858.85) | 858.85 |
| TOTAL | | | | | (858.85) | 858.85 |
| | | | | | | |
| Bill Pmt -Check | | 01/13/2009 | MPS MEDICAL SUPPLY | 1005 · OPERATING DIB | | (105.60) |
| Bill | | 01/13/2009 | | 5021 · INVENTORY-MISC | (105.60) | 105.60 |
| TOTAL | | | | | (105.60) | 105.60 |
| | | | | | | |
| Bill Pmt -Check | | 01/13/2009 | GMAC | 1005 · OPERATING DIB | | (946.26) |
| Bill | | 01/13/2009 | | 1530 · LOAN PAYABLE-GMAC AUTO | (936.26) | 936.26 |
| | | | | 8001 · INTEREST/ FINANCE CHARGES | (10.00) | 10.00 |
| TOTAL | | | | | (946.26) | 946.26 |
| | | | | | | |
| Check | | 01/14/2009 | COMPUPAY | 1005 · OPERATING DIB | | (11,895.07) |
| | | | | 6090 · PAYROLL-WAGES | (16,552.12) | 16,552.12 |
| | | | | 2210 · PAYROLL TAXES PAYABLE | 3,948.56 | (3,948.56) |
| | | | | 6101 · PAYROLL-AFLAC | 73.65 | (73.65) |
| | | | | 6103 · PAYROLL - HEALTH INSURANCE | 254.93 | (254.93) |
| | | | | 6090 · PAYROLL-WAGES | 379.91 | (379.91) |
| TOTAL | | | | | (11,895.07) | 11,895.07 |
| | | | | | | |
| Bill Pmt -Check | | 01/14/2009 | HEALTH WAREHOUSE | 1005 · OPERATING DIB | | (2,429.95) |
| Bill | | 01/14/2009 | | 5013 · INVENTORY-TEST STRIPS | (2,400.00) | 2,400.00 |
| | | | | 5020 · SHIPPING MATERIALS | (29.95) | 29.95 |
| TOTAL | | | | | (2,429.95) | 2,429.95 |
| | | | | | | |
| Bill Pmt -Check | | 01/14/2009 | STAMPS.COM | 1005 · OPERATING DIB | | (494.00) |
| Bill | | 01/14/2009 | | 6350 · POSTAGE | (494.00) | 494.00 |
| TOTAL | | | | | (494.00) | 494.00 |
| | | | | | | |
| Bill Pmt -Check | | 01/14/2009 | USPS | 1005 · OPERATING DIB | | (84.00) |
| Bill | | 01/13/2009 | | 6350 · POSTAGE | (84.00) | 84.00 |
| TOTAL | | | | | (84.00) | 84.00 |
| | | | | | | |
| Check | | 01/14/2009 | QUICKBOOKS MERCHANT SERVICES | 1005 · OPERATING DIB | | (0.16) |
| | | | | 6060 · CREDIT CARD FEE | (0.16) | 0.16 |
| TOTAL | | | | | (0.16) | 0.16 |
| | | | | | | |
| Check | | 01/15/2009 | COMPUPAY | 1005 · OPERATING DIB | | (5,773.07) |
| | | | | 2210 · PAYROLL TAXES PAYABLE | (3,948.56) | 3,948.56 |
| | | | | 6100 · PAYROLL TAXES | (1,824.51) | 1,824.51 |
| TOTAL | | | | | (5,773.07) | 5,773.07 |
| | | | | | | |
| Check | | 01/15/2009 | COMPUPAY | 1005 · OPERATING DIB | | (65.66) |
| | | | | 6560 · PAYROLL EXPENSES | (65.66) | 65.66 |
| TOTAL | | | | | (65.66) | 65.66 |
| | | | | | | |
| Check | | 01/15/2009 | COMPUPAY | 1005 · OPERATING DIB | | (143.12) |
| | | | | 6225 · WORKERS' COMP | (143.12) | 143.12 |
| TOTAL | | | | | (143.12) | 143.12 |
| | | | | | | |
| Bill Pmt -Check | | 01/15/2009 | OFFICE DEPOT | 1005 · OPERATING DIB | | (87.29) |
| Bill | | 01/15/2009 | | 6301 · OFFICE DEPOT SUPPLY EXPENSE | (87.29) | 87.29 |
| TOTAL | | | | | (87.29) | 87.29 |
| | | | | | | |
| Bill Pmt -Check | | 01/15/2009 | CHEVRON | 1005 · OPERATING DIB | | (15.00) |
| Bill | | 01/15/2009 | | 6030 · AUTO- GAS/MILEAGE/MAINTENANC | (15.00) | 15.00 |
| TOTAL | | | | | (15.00) | 15.00 |

2:19 PM
February 5, 2009

PHARMACY DISTRIBUTOR SERVICES, INC.
Check Detail
January 2009

| | Type | Num | Date | Name | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| | Bill Pmt -Check | | 01/16/2009 | STAMPS.COM | 1005 · OPERATING DIB | | (498.50) |
| | Bill | | 01/07/2009 | | 6350 · POSTAGE | (498.50) | 498.50 |
| TOTAL | | | | | | (498.50) | 498.50 |
| | Check | | 01/16/2009 | QUICKBOOKS MERCHANT SERVICES | 1005 · OPERATING DIB | | (3.24) |
| | | | | | 6060 · CREDIT CARD FEE | (3.24) | 3.24 |
| TOTAL | | | | | | (3.24) | 3.24 |
| | Bill Pmt -Check | | 01/20/2009 | STAMPS.COM | 1005 · OPERATING DIB | | (497.00) |
| | Bill | | 01/20/2009 | | 6350 · POSTAGE | (497.00) | 497.00 |
| TOTAL | | | | | | (497.00) | 497.00 |
| | Bill Pmt -Check | | 01/20/2009 | FEDEX | 1005 · OPERATING DIB | | (39.11) |
| | Bill | | 01/20/2009 | | 6351 · FEDEX POSTAGE | (39.11) | 39.11 |
| TOTAL | | | | | | (39.11) | 39.11 |
| | Bill Pmt -Check | | 01/20/2009 | FEDEX | 1005 · OPERATING DIB | | (24.31) |
| | Bill | | 01/20/2009 | | 6351 · FEDEX POSTAGE | (24.31) | 24.31 |
| TOTAL | | | | | | (24.31) | 24.31 |
| | Check | | 01/20/2009 | STAMPS.COM | 1005 · OPERATING DIB | | (499.95) |
| | | | | | 6350 · POSTAGE | (499.95) | 499.95 |
| TOTAL | | | | | | (499.95) | 499.95 |
| | Check | | 01/20/2009 | FEDEX | 1005 · OPERATING DIB | | (39.11) |
| | | | | | 6351 · FEDEX POSTAGE | (39.11) | 39.11 |
| TOTAL | | | | | | (39.11) | 39.11 |
| | Check | | 01/20/2009 | QUICKBOOKS MERCHANT SERVICES | 1005 · OPERATING DIB | | (3.69) |
| | | | | | 6060 · CREDIT CARD FEE | (3.69) | 3.69 |
| TOTAL | | | | | | (3.69) | 3.69 |
| | Check | | 01/21/2009 | COMPUPAY | 1005 · OPERATING DIB | | (11,906.03) |
| | | | | | 6090 · PAYROLL-WAGES | (16,564.04) | 16,564.04 |
| | | | | | 2210 · PAYROLL TAXES PAYABLE | 3,948.13 | (3,948.13) |
| | | | | | 6101 · PAYROLL-AFLAC | 73.65 | (73.65) |
| | | | | | 6103 · PAYROLL - HEALTH INSURANCE | 254.93 | (254.93) |
| | | | | | 6090 · PAYROLL-WAGES | 381.30 | (381.30) |
| TOTAL | | | | | | (11,906.03) | 11,906.03 |
| | Bill Pmt -Check | | 01/21/2009 | USPS | 1005 · OPERATING DIB | | (84.00) |
| | Bill | | 01/21/2009 | | 6350 · POSTAGE | (84.00) | 84.00 |
| TOTAL | | | | | | (84.00) | 84.00 |
| | Bill Pmt -Check | | 01/21/2009 | NY FINEST MARKETING CORP. | 1005 · OPERATING DIB | | (3,250.00) |
| | Bill | | 01/21/2009 | | 6077 · INDEPENDENT CONTRACT-NEW BI | (3,250.00) | 3,250.00 |
| TOTAL | | | | | | (3,250.00) | 3,250.00 |
| | Bill Pmt -Check | | 01/21/2009 | Payless Distributors | 1005 · OPERATING DIB | | (4,360.00) |
| | Bill | 2105443 | 01/21/2009 | | 5013 · INVENTORY-TEST STRIPS | (2,820.00) | 2,820.00 |
| | | | | | 5013 · INVENTORY-TEST STRIPS | (1,440.00) | 1,440.00 |
| | | | | | 5018 · INVENTORY-METERS | (100.00) | 100.00 |
| TOTAL | | | | | | (4,360.00) | 4,360.00 |
| | Check | | 01/22/2009 | COMPUPAY | 1005 · OPERATING DIB | | (5,774.15) |
| | | | | | 6100 · PAYROLL TAXES | (1,826.02) | 1,826.02 |
| | | | | | 2210 · PAYROLL TAXES PAYABLE | (3,948.13) | 3,948.13 |
| TOTAL | | | | | | (5,774.15) | 5,774.15 |

2:19 PM
February 5, 2009

Case 08-27284-EPK   Doc 68   Filed 02/19/09   Page 36 of 59

PHARMACY DISTRIBUTOR SERVICES, INC.
Check Detail
January 2009

| Type | Num | Date | Name | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|
| Check | | 01/22/2009 | COMPUPAY | 1005 · OPERATING DIB | | (65.66) |
| | | | | 6560 · PAYROLL EXPENSES | (65.66) | 65.66 |
| TOTAL | | | | | (65.66) | 65.66 |
| Check | | 01/22/2009 | COMPUPAY | 1005 · OPERATING DIB | | (143.43) |
| | | | | 6225 · WORKERS' COMP | (143.43) | 143.43 |
| TOTAL | | | | | (143.43) | 143.43 |
| Check | | 01/23/2009 | FEDEX | 1005 · OPERATING DIB | | (24.31) |
| | | | | 6351 · FEDEX POSTAGE | (24.31) | 24.31 |
| TOTAL | | | | | (24.31) | 24.31 |
| Check | | 01/23/2009 | FEDEX | 1005 · OPERATING DIB | | (32.84) |
| | | | | 6351 · FEDEX POSTAGE | (32.84) | 32.84 |
| TOTAL | | | | | (32.84) | 32.84 |
| Check | | 01/23/2009 | STAMPS.COM | 1005 · OPERATING DIB | | (496.00) |
| | | | | 6350 · POSTAGE | (496.00) | 496.00 |
| TOTAL | | | | | (496.00) | 496.00 |
| Check | | 01/23/2009 | QUICKBOOKS MERCHANT SERVICES | 1005 · OPERATING DIB | | (1.76) |
| | | | | 6060 · CREDIT CARD FEE | (1.76) | 1.76 |
| TOTAL | | | | | (1.76) | 1.76 |
| Bill Pmt -Check | | 01/26/2009 | STAMPS.COM | 1005 · OPERATING DIB | | (491.00) |
| Bill | | 01/26/2009 | | 6350 · POSTAGE | (491.00) | 491.00 |
| TOTAL | | | | | (491.00) | 491.00 |
| Bill Pmt -Check | | 01/26/2009 | USPS | 1005 · OPERATING DIB | | (84.00) |
| Bill | | 01/26/2009 | | 6350 · POSTAGE | (84.00) | 84.00 |
| TOTAL | | | | | (84.00) | 84.00 |
| Check | | 01/26/2009 | publix | 1005 · OPERATING DIB | | (31.02) |
| | | | | 6300 · OFFICE SUPPLIES & EXPENSES | (31.02) | 31.02 |
| TOTAL | | | | | (31.02) | 31.02 |
| Check | | 01/26/2009 | QUICKBOOKS MERCHANT SERVICES | 1005 · OPERATING DIB | | (0.41) |
| | | | | 6060 · CREDIT CARD FEE | (0.41) | 0.41 |
| TOTAL | | | | | (0.41) | 0.41 |
| Bill Pmt -Check | | 01/27/2009 | STAMPS.COM | 1005 · OPERATING DIB | | (498.00) |
| Bill | | 01/26/2009 | | 6350 · POSTAGE | (498.00) | 498.00 |
| TOTAL | | | | | (498.00) | 498.00 |
| Check | | 01/28/2009 | COMPUPAY | 1005 · OPERATING DIB | | (11,972.99) |
| | | | | 6090 · PAYROLL-WAGES | (16,570.74) | 16,570.74 |
| | | | | 2210 · PAYROLL TAXES PAYABLE | 3,952.29 | (3,952.29) |
| | | | | 6101 · PAYROLL-AFLAC | 73.85 | (73.85) |
| | | | | 6103 · PAYROLL - HEALTH INSURANCE | 254.93 | (254.93) |
| | | | | 6090 · PAYROLL-WAGES | 316.88 | (316.88) |
| TOTAL | | | | | (11,972.99) | 11,972.99 |
| Bill Pmt -Check | | 01/28/2009 | WACHOVIA BANK, NA | 1005 · OPERATING DIB | | (1,093.30) |
| Bill | | 01/28/2009 | | 8001 · INTEREST/ FINANCE CHARGES | (1,093.30) | 1,093.30 |
| TOTAL | | | | | (1,093.30) | 1,093.30 |
| Check | | 01/29/2009 | COMPUPAY | 1005 · OPERATING DIB | | (5,812.14) |
| | | | | 6100 · PAYROLL TAXES | (1,859.85) | 1,859.85 |

2:19 PM
February 5, 2009

**PHARMACY DISTRIBUTION SERVICES, INC.**
**Check Detail**
January 2009

| | Type | Num | Date | Name | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| | | | | | 2210 · PAYROLL TAXES PAYABLE | (3,952.29) | 3,952.29 |
| TOTAL | | | | | | (5,812.14) | 5,812.14 |
| | Check | | 01/29/2009 | COMPUPAY | 1005 · OPERATING DIB | | (143.83) |
| | | | | | 6225 · WORKERS' COMP | (143.83) | 143.83 |
| TOTAL | | | | | | (143.83) | 143.83 |
| | Check | | 01/29/2009 | COMPUPAY | 1005 · OPERATING DIB | | (55.66) |
| | | | | | 6560 · PAYROLL EXPENSES | (55.66) | 55.66 |
| TOTAL | | | | | | (55.66) | 55.66 |
| | Check | | 01/29/2009 | QUICKBOOKS MERCHANT SERVICES | 1005 · OPERATING DIB | | (2.08) |
| | | | | | 6050 · CREDIT CARD FEE | (2.08) | 2.08 |
| TOTAL | | | | | | (2.08) | 2.08 |
| | Check | | 01/29/2009 | FEDEX | 1005 · OPERATING DIB | | (24.31) |
| | | | | | 6351 · FEDEX POSTAGE | (24.31) | 24.31 |
| TOTAL | | | | | | (24.31) | 24.31 |
| | Check | | 01/29/2009 | STAMPS.COM | 1005 · OPERATING DIB | | (498.00) |
| | | | | | 6350 · POSTAGE | (498.00) | 498.00 |
| TOTAL | | | | | | (498.00) | 498.00 |
| | Bill Pmt -Check | 1026 | 01/02/2009 | JOSE BENITEZ | 1005 · OPERATING DIB | | (378.18) |
| | Bill | | 01/02/2009 | | 6090 · PAYROLL-WAGES | (378.18) | 378.18 |
| TOTAL | | | | | | (378.18) | 378.18 |
| | Bill Pmt -Check | 1028 | 01/12/2009 | PHARMA SUPPLY | 1005 · OPERATING DIB | | (5,000.00) |
| | Bill | 11526 | 12/08/2008 | | 5016 · INVENTORY-METERS | (617.33) | 1,560.00 |
| | | | | | 5013 · INVENTORY-TEST STRIPS | (4,036.41) | 10,200.00 |
| | | | | | 1120 · Inventory Asset | (118.72) | 300.00 |
| | | | | | 5017 · INVENTORY-LANCETS | (168.18) | 425.00 |
| | | | | | 5017 · INVENTORY-LANCETS | (59.36) | 150.00 |
| TOTAL | | | | | | (5,000.00) | 12,835.00 |
| | Bill Pmt -Check | 1029 | 01/12/2009 | USPS | 1005 · OPERATING DIB | | (250.00) |
| | Bill | | 01/12/2009 | | 6350 · POSTAGE | (250.00) | 250.00 |
| TOTAL | | | | | | (250.00) | 250.00 |
| | Bill Pmt -Check | 1030 | 01/12/2009 | INK & TONER | 1005 · OPERATING DIB | | (143.74) |
| | Bill | | 01/12/2009 | | 6751 · Taxes | (8.77) | 8.77 |
| | | | | | 6300 · OFFICE SUPPLIES & EXPENSES | (134.97) | 134.97 |
| TOTAL | | | | | | (143.74) | 143.74 |
| | Bill Pmt -Check | 1032 | 01/18/2009 | GLOBAL MEDICAL | 1005 · OPERATING DIB | | (2,038.50) |
| | Bill | 545 | 12/10/2008 | | 5017 · INVENTORY-LANCETS | (187.50) | 187.50 |
| | | | | | 5014 · INVENTORY-SYRINGES | (591.00) | 591.00 |
| | | | | | 5015 · INVENTORY-PEN NEEDLES | (756.00) | 756.00 |
| | | | | | 5015 · INVENTORY-PEN NEEDLES | (504.00) | 504.00 |
| TOTAL | | | | | | (2,038.50) | 2,038.50 |
| | Bill Pmt -Check | 1033 | 01/23/2009 | TOWN OF JUPITER | 1005 · OPERATING DIB | | (71.04) |
| | Bill | | 01/01/2009 | | 6850 · TELEPHONE & UTILITES | (71.04) | 71.04 |
| TOTAL | | | | | | (71.04) | 71.04 |
| | Bill Pmt -Check | 1034 | 01/30/2009 | GLOBAL MEDICAL | 1005 · OPERATING DIB | | (1,995.00) |
| | Bill | 558 | 12/19/2008 | | 5017 · INVENTORY-LANCETS | (750.00) | 750.00 |
| | | | | | 5021 · INVENTORY-MISC | (150.00) | 150.00 |
| | | | | | 5015 · INVENTORY-PEN NEEDLES | (504.00) | 504.00 |
| | | | | | 5014 · INVENTORY-SYRINGES | (295.50) | 295.50 |
| | | | | | 5014 · INVENTORY-SYRINGES | (295.50) | 295.50 |

**PHARMACY DISTRIBUTOR SERVICES, INC.**
**Check Detail**
January 2009

| | Type | Num | Date | Name | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| TOTAL | | | | | | (1,995.00) | 1,995.00 |
| | Check | 2242 | 01/09/2009 | COMPUPAY | 1005 · OPERATING DIB | | (382.62) |
| | | | | | 6090 · PAYROLL-WAGES | (382.62) | 382.62 |
| TOTAL | | | | | | (382.62) | 382.62 |
| | Check | 2257 | 01/16/2009 | COMPUPAY | 1005 · OPERATING DIB | | (379.91) |
| | | | | | 6090 · PAYROLL-WAGES | (379.91) | 379.91 |
| TOTAL | | | | | | (379.91) | 379.91 |
| | Check | 2272 | 01/23/2009 | COMPUPAY | 1005 · OPERATING DIB | | (381.30) |
| | | | | | 6090 · PAYROLL-WAGES | (381.30) | 381.30 |
| TOTAL | | | | | | (381.30) | 381.30 |

## ATTACHMENT 4B

## MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT

Name of Debtor:  Pharmacy Distributor Services, Inc.      Case Number:    08-27284

Reporting Period beginning  01/01/2009          Period ending  01/31/2009

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK: _____   BRANCH: _____

ACCOUNT NAME: _____   ACCOUNT NUMBER: _____

PURPOSE OF ACCOUNT:       PAYROLL _____

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ _____ | |
| Plus Total Amount of Outstanding Deposits | $ _____ | |
| Minus Total Amount of Outstanding Checks and other debits | $ _____ | * |
| Minus Service Charges | $ _____ | |
| Ending Balance per Check Register | $ _____ | **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:** _____

The following disbursements were paid by Cash:  ( ☐ Check here if cash disbursements were authorized by  United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

MOR-9

**ATTACHMENT 5B**
**CHECK REGISTER - PAYROLL ACCOUNT**

Name of Debtor:  Pharmacy Distributor Services      Case Number:  08-27284

Reporting Period beginning  01/01/2009          Period ending     01/31/2009

NAME OF BANK: _____     BRANCH: _____

ACCOUNT NAME: _____

ACCOUNT NUMBER: _____

PURPOSE OF ACCOUNT: _____PAYROLL_____

Account for all disbursements, including voids, lost payments, stop payment, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |

TOTAL                                                          $_____

| EE # / DEPT # / CLOCK # | EE NAME | RATE | REG. | O.T. | CODED C | REG. | O.T. | CODED C | GROSS | FEDERAL W/H | SS/MC | STATE W/H | OTHER | MISC | ADVAN | LOAN | CODED C | EXP. REIMB. (CR.) C | NET PAY | CHECK NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7414 | ARRIETA, MARIA A. | 24000 | 1600 | | 2400 HD | 38400 | | 57600 HD | 96000 | 12624 | 5629 / 1316 | | | | | | 2864 AF / 2353 HEA / 71214 D | | .00 | 2226 |
| 1065 | BENITEZ, JOSE | 12000 | 1600 | | 2400 HD | 19200 | | 28800 HD | 48000 | 4285 | 2830 / 662 | | | | | | 2353 HEA | | 37870 | 2227 |
| 2042 | CONNER, JOYCE S | 13000 | 1600 | | 2400 HD | 20800 | | 31200 HD | 52000 | 4885 | 3078 / 720 | | | | | | 2353 HEA / 40964 D | | .00 | 2228 |
| 2496 | CONNER, MICHAEL A | 13000 | 1600 | | 2400 HD | 20800 | | 31200 HD | 52000 | 4885 | 3078 / 720 | | | | | | 2353 HEA / 40964 D | | .00 | 2229 |
| 3545 | DONOVAN, LORI | 21000 | 1600 | | 2400 HD | 33600 | | 50400 HD | 84000 | 6646 | 4677 / 1094 | | | | | | 1900 AF / 6669 HEA / 63014 D | | .00 | 2230 |
| 2172 | EIZENMAN, CHRISTOPHER L | 16000 | 1600 | | 2400 HD | 25600 | | 38400 HD | 64000 | 5406 | 3822 / 894 | | | | | | 2353 HEA / 51525 D | | .00 | 2231 |
| 2464 | JANTUNEN, ANASTASIA | 19000 | 1600 | | 2400 HD | 30400 | | 45600 HD | 76000 | 7206 | 4566 / 1068 | | | | | | 2353 HEA / 60807 D | | .00 | 2232 |
| 0840 | LAMONT, ADRIANNE | 15000 | 1600 | | 2400 HD | 24000 | | 36000 HD | 60000 | 5159 | 3720 / 870 | | | | | | 40251 D / 10000 D | | .00 | 2233 |
| 3589 | LYSAGHT, CRAIG M | | 100000 | | | 100000 | | | 100000 | 13173 | 6200 / 1450 | | | | | | 79177 D | | .00 | 2234 |
| 1389 | LYSAGHT, JAMES | | 650000 | | | 650000 | | | 650000 | 166930 | 40300 / 9425 | | | | | | 433345 D | | .00 | 2235 |
| 2245 | PEREZ-EIZENMAN, LOURDES | 20000 | 1600 | | 2400 HD | 32000 | | 48000 HD | 80000 | 7806 | 4814 / 1126 | | | | | | 2353 HEA / 45901 D / 10000 D / 7500 D / 500 D | | .00 | 2236 |
| 4741 | SPOON, DONNA M. | 16000 | 1600 | | 2400 HD | 25600 | | 38400 HD | 64000 | 8090 | 3968 / 928 | | | | | | 51014 D | | .00 | 2237 |

**CHECK REGISTER**

WEEK ENDING: 12/30/08   CHECK DATE: 01/02/09

Case 08-27284-EPK   Doc 68   Filed 02/19/09   Page 41 of 59

Case 08-27284-EPK    Doc 68    Filed 02/19/09    Page 42 of 59

| EE # / DEPT # / CLOCK # | EE NAME / RATE | HOURS REG. | O.T. | CODED C | EARNINGS REG. | O.T. | CODED C | GROSS | FEDERAL W/H | SS/MC | STATE W/H | OTHER | MISC | ADVAN | LOAN | CODED C | EXP. REIMB. (CR.) C | NET PAY | CHECK NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6718 | SPOON, MARIE | | | | | | | | | | | | | | | | | | 2238 |
| | 17000 | 1600 | | 2400 HD | 27200 | | 40800 HD | 68000 | 8690 | 4216 / 986 | | | | | | 54108 D | | 00 | |
| 7375 | SZWEC, CHERYL C. | | | | | | | | | | | | | | | | | | 2239 |
| | 21000 | 1600 | | 2400 HD | 33600 | | 50400 HD | 84000 | 6963 | 4901 / 1146 | | | | | | 2601 AF / 2353 HEA / 66036 D | | 00 | |
| 7768 | WILKINSON, TERRIE G. | | | | | | | | | | | | | | | | | | 2240 |
| | 18000 | 1600 | | 2400 HD | 28800 | | 43200 HD | 72000 | 6959 | 4464 / 1044 | | | | | | 59533 D | | 00 | |

| T O T A L S | REGULAR HOURS | REGULAR EARNINGS | O.T. HOURS | O.T. EARNINGS | VACATION HOURS | VACATION EARNINGS | HOLIDAY HOURS | HOLIDAY EARNINGS | | | SICK HOURS | SICK PAY | BONUS | OTHER | COMM | | TOTAL GROSS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 208.00 | 11100.00 | | | | | 312.00 | 5400.00 | | | | | | | | | 16500.00 |
| | SS/MC | FEDERAL W/H | STATE W/H | CDE DED +GARN | MISC GARNI | ADVAN | LOAN | AFLAC | AFLAC | PRETA | +MISCR | GARNI | DIR. DEPOSIT CHECKS | MAN/VOID CHECKS | TOTAL NET | NO. OF ENTRIES | WEEK ENDING |
| | 1237.12 | 2697.07 | | | | | | 73.65 | | 254.93 | | | 11858.53 / 378.70 | | 12237.23 | 15 | 12/30/08 |

**CHECK REGISTER**

CHECK DATE: 01/02/09

| EE # / DEPT # / CLOCK # | EE NAME / RATE / REG | HOURS REG | O.T. | CODED C | EARNINGS REG | O.T. | CODED C | GROSS | FEDERAL W/H | SS/MC | STATE W/H | OTHER | MISC | ADVAN | LOAN | CODED C | EXP. REIMB. (CR.) C | NET PAY | CHECK NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7414 ARRIETA, MARIA A. | 24000 / 2250 | | | 150 VA / 1600 HD | 54000 | | 3600 VA / 38400 HD | 96000 | 12624 | 5629 / 1316 | | | | | | 2864 AP / 2353 HEA / 71214 D | | 00 | 2241 |
| 159 BENITEZ, JOSE | 12000 / 2442 | | | 1600 HD | 29304 | | 19200 HD | 48504 | 4360 | 7861 / 669 | | | | | | 2353 HEA | | 38261 | 2242 |
| 208 CONNER, JOYCE S | 13000 / 2473 | | | 1600 HD | 32149 | | 20800 HD | 52949 | 5027 | 3137 / 734 | | | | | | 2353 HEA / 41698 D | | 00 | 2243 |
| 2496 CONNER, MICHAEL A | 13000 / 2472 | | | 1600 HD | 32136 | | 20800 HD | 52936 | 5025 | 3136 / 733 | | | | | | 2353 HEA / 41689 D | | 00 | 2244 |
| 3544 DONOVAN, LORI | 21000 / 2387 | | | 1600 HD | 50127 | | 33600 HD | 83727 | 6605 | 4660 / 1090 | | | | | | 1900 AP / 6669 HEA / 62803 D | | 00 | 2245 |
| 2192 EIZENMAN, CHRISTOPHER L | 16000 / 2388 | | | 1600 HD | 38208 | | 25600 HD | 63808 | 5377 | 3810 / 891 | | | | | | 2353 HEA / 51377 D | | 00 | 2246 |
| 2464 JANTUNEN, ANASTASIA | 19000 / 2421 | | | 1600 HD | 45999 | | 30400 HD | 76399 | 7266 | 4591 / 1074 | | | | | | 2353 HEA / 61115 D | | 00 | 2247 |
| 0840 LAMONT, ADRIANNE | 15000 / 2420 | | | 1600 HD | 36300 | | 24000 HD | 60300 | 5204 | 3739 / 874 | | | | | | 40483 D / 10000 D | | 00 | 2248 |
| 3289 LYSAGHT, CRAIG M | | | | | 100000 | | | 100000 | 13173 | 6200 / 1450 | | | | | | 79177 D | | 00 | 2249 |
| 136 LYSAGHT, JAMES | | | | | 650000 | | | 650000 | 166930 | 40300 / 9425 | | | | | | 433345 D | | 00 | 2250 |
| 245 PEREZ EIZENMAN, LOURDES | 20000 / 2400 | | | 1600 HD | 48000 | | 32000 HD | 60000 | 7806 | 4814 / 1126 | | | | | | 2353 HEA / 40901 D / 10000 D / 7500 D / 500 D / 5000 D | | 00 | 2251 |

**CHECK REGISTER**

WEEK ENDING: 01/06/09  CHECK DATE: 01/09/09

Case 08-27284-EPK   Doc 68   Filed 02/19/09   Page 44 of 59

| E # EE NAME DEPT # CLOCK # | RATE | HOURS REG. | O.T. | CODED C | EARNINGS REG. | O.T. | CODED C | GROSS | FEDERAL W/H | SS/MC | STATE W/H | OTHER | MISC | ADVAN | LOAN | CODED C | EXP. REIMB. (CR.) C | NET PAY | CHECK NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1741 SPOON, DONNA M. | 16000 | 2425 | | 1600 HD | 38800 | | 25600 HD | 64400 | 8150 | 3993 934 | | | | | | 51323 D | 00 | | 2252 |
| 1718 SPOON, MARIE | 17000 | 2425 | | 1600 HD | 41225 | | 27200 HD | 68425 | 8789 | 4242 992 | | | | | | 54402 D | 00 | | 2253 |
| 1375 SZWEC, CHERYL C. | 21000 | 2488 | | 1600 HD | 52248 | | 33600 HD | 85848 | 7240 | 5015 1173 | | | | | | 2601 AF 2353 HEA 67466 D | 00 | | 2254 |
| 1734 WILKINSON, TERRIE G. | 18000 | 2496 | | 1600 HD | 44928 | | 28800 HD | 73728 | 7218 | 4571 1069 | | | | | | 60870 D | 00 | | 2255 |

| T O T A L S | REGULAR HOURS | REGULAR EARNINGS | O.T. HOURS | O.T. EARNINGS | VACATION HOURS | VACATION EARNINGS | HOLIDAY HOURS | HOLIDAY EARNINGS | | SICK HOURS | SICK PAY | BONUS | OTHER | COMM | | TOTAL GROSS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 314.87 | 12934.24 | | | 1.50 | 36.00 | 208.00 | 3600.00 | | | | | | | | 16570.24 |
| | SS/MC | FEDERAL W/H | STATE W/H | CDE DED +GARN | MISC GARNI | ADVAN | LOAN | AFLAC | AFLAC | PRETA | +MISCR | GARNI | DIR. DEPOSIT CHECKS | MAN/VOID CHECKS | TOTAL NET | NO. OF ENTRIES | WEEK ENDING |
| | 1242.48 | 2707.94 | | | | | | 73.65 | | 254.93 | | | 11908.63 382.61 | | 12291.24 | 15 | 01/06/09 |

**CHECK REGISTER**

CHECK DATE: 01/09/09

| EE # / DEPT # / CLOCK # | EE NAME / RATE | HOURS REG. | O.T. | CODED C | EARNINGS REG. | O.T. | CODED C | GROSS | FEDERAL W/H | SS/MC | STATE W/H | OTHER | MISC | ADVAN | LOAN | CODED C | EXP. REIMB. (CR.) C | NET PAY | CHECK NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7414 | ARRIETA, MARIA A. | | | | | | | | | | | | | | | | | | 2256 |
| | 24000 4000 | | 72 | | 96000 | 2592 | | 98592 | 13272 | 5789 1354 | | | | | | 2664 AF / 2353 HEA / 72960 D | | 00 | |
| 195 | BENITEZ, JOSE | | | | | | | | | | | | | | | | | | 2257 |
| | 12000 3213 | | | 800 VA | 38556 | | 9600 VA | 48156 | 4308 | 2840 664 | | | | | | 2353 HEA | | 37991 | |
| 2042 | CONNER, JOYCE S | | | | | | | | | | | | | | | | | | 2258 |
| | 13000 4000 | | 78 | | 52000 | 1521 | | 53521 | 5113 | 3172 742 | | | | | | 2353 HEA / 42141 D | | 00 | |
| 2496 | CONNER, MICHAEL A | | | | | | | | | | | | | | | | | | 2259 |
| | 13000 4000 | | 72 | | 52000 | 1404 | | 53404 | 5095 | 3165 740 | | | | | | 2353 HEA / 42051 D | | 00 | |
| 3545 | DONOVAN, LORI | | | | | | | | | | | | | | | | | | 2260 |
| | 21000 4000 | | 02 | | 84000 | 63 | | 84063 | 6656 | 4681 1095 | | | | | | 1900 AF / 6669 HEA / 63062 D | | 00 | |
| 2312 | EIZENMAN, CHRISTOPHER L | | | | | | | | | | | | | | | | | | 2261 |
| | 16000 3442 | | | 550 VA | 55072 | | 8800 VA | 63872 | 5387 | 3814 892 | | | | | | 2353 HEA / 51426 D | | 00 | |
| 2464 | JANTUNEN, ANASTASIA | | | | | | | | | | | | | | | | | | 2262 |
| | 19000 4000 | | 53 | | 76000 | 1511 | | 77511 | 7432 | 4660 1090 | | | | | | 2353 HEA / 61976 D | | 00 | |
| 0840 | LAMONT, ADRIANNE | | | | | | | | | | | | | | | | | | 2263 |
| | 15000 3822 | | | | 57330 | | | 57330 | 4758 | 3554 831 | | | | | | 38187 D / 10000 D | | 00 | |
| 3589 | LYSAGHT, CRAIG M | | | | | | | | | | | | | | | | | | 2264 |
| | 100000 | | | | 100000 | | | 100000 | 13173 | 6200 1450 | | | | | | 79177 D | | 00 | |
| 1383 | LYSAGHT, JAMES | | | | | | | | | | | | | | | | | | 2265 |
| | 650000 | | | | 650000 | | | 650000 | 166930 | 40300 9425 | | | | | | 433345 D | | 00 | |
| 2245 | PEREZ EIZENMAN, LOURDES | | | | | | | | | | | | | | | | | | 2266 |
| | 20000 3450 | | | 550 VA | 69000 | | 11000 VA | 80000 | 7806 | 4814 1126 | | | | | | 2353 HEA / 40901 D / 10000 D / 7500 D / 500 D / 5000 D | | 00 | |

**CHECK REGISTER**

WEEK ENDING: 01/13/09   CHECK DATE: 01/16/09

| EE # / DEPT # / CLOCK # | RATE | HOURS REG. | O.T. | CODED C | EARNINGS REG. | O.T. | CODED C | GROSS | TAXES DEDUCTED FEDERAL W/H | SS/MC | STATE W/H | OTHER | OTHER DEDUCTIONS MISC | ADVAN | LOAN | CODED C | EXP. REIMB. (CR.) C | NET PAY | CHECK NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4741 SPOON, DONNA M. | 16000 | 4000 | 40 | | 64000 | 960 | | 64960 | 8234 | 4028 942 | | | | | | 51756 D | | 00 | 2267 |
| 6718 SPOON, MARIE | 17000 | 3163 | | 800 VA | 53771 | | 13600 VA | 67371 | 8596 | 4177 977 | | | | | | 53621 D | | 00 | 2268 |
| 7375 SZWEC, CHERYL C. | 21000 | 3868 | | 150 VA | 81228 | | 3150 VA | 84378 | 7019 | 4924 1152 | | | | | | 2601 AF 2353 HEA 66329 D | | 00 | 2269 |
| 7734 WILKINSON, TERRIE G. | 18000 | 4000 | 02 | | 72000 | 54 | | 72054 | 6967 | 4467 1045 | | | | | | 59575 D | | 00 | 2270 |

| T O T A L S | REGULAR HOURS | REGULAR EARNINGS | O.T. HOURS | O.T. EARNINGS | VACATION HOURS | VACATION EARNINGS | HOLIDAY HOURS | HOLIDAY EARNINGS | | | SICK HOURS | SICK PAY | BONUS | OTHER | COMM | | TOTAL GROSS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 489.58 | 16009.57 | 3.19 | 81.05 | 28.50 | 461.50 | | | | | | | | | | | 16552.12 |

| | SS/MC | FEDERAL W/H | STATE W/H | CDE DED +GARN | MISC GARNI | ADVAN | LOAN | AFLAC | AFLAC | PRETA | +MISCR | GARNI | DIR. DEPOSIT CHECKS | MAN/VOID CHECKS | TOTAL NET | NO. OF ENTRIES | WEEK ENDING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1241.10 | 2707.46 | | | | | | 73.65 | | 254.93 | | | 11895.07 379.91 | | 12274.98 | 15 | 01/13/09 |

**CHECK REGISTER**

CHECK DATE: 01/16/09

Case 08-27284-EPK   Doc 68   Filed 02/19/09   Page 46 of 59

Case 08-27284-EPK   Doc 68   Filed 02/19/09   Page 47 of 59

| EE # EE NAME DEPT # CLOCK # | RATE | HOURS REG. | O.T. | CODED C | EARNINGS REG. | O.T. | CODED C | GROSS | TAXES DEDUCTED FEDERAL W/H | SS/MC | STATE W/H | OTHER | OTHER DEDUCTIONS MISC | ADVAN | LOAN | CODED C | EXP. REIMB. (CR.) C | NET PAY | CHECK NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7414 ARRIETA, MARIA A. | 24000 | 2377 | | 800 VA 800 HD | 57048 | | 19200 VA 19200 HD | 95448 | 12486 | 5594 1308 | | | | | | 2864 AF 2353 HEA 70843 D | | .00 | 2271 |
| 1095 BENITEZ, JOSE | 12000 | 3228 | | 800 HD | 38736 | | 9600 HD | 48336 | 4339 | 2851 667 | | | | | | 2353 HEA | | 38130 | 2272 |
| 2672 CONNER, JOYCE S | 13000 | 3292 | | 800 HD | 42796 | | 10400 HD | 53196 | 5064 | 3152 737 | | | | | | 2353 HEA 41890 D | | .00 | 2273 |
| 2496 CONNER, MICHAEL A | 13000 | 3290 | | 800 HD | 42770 | | 10400 HD | 53170 | 5060 | 3151 737 | | | | | | 2353 HEA 41869 D | | .00 | 2274 |
| 3095 DONOVAN, LORI | 21000 | 3207 | | 800 HD | 67347 | | 16800 HD | 84147 | 6668 | 4686 1096 | | | | | | 1900 AF 6669 HEA 63128 D | | .00 | 2275 |
| 2892 EIZENMAN, CHRISTOPHER L | 16000 | 3175 | | 800 HD | 50800 | | 12800 HD | 63600 | 5346 | 3797 888 | | | | | | 2353 HEA 51216 D | | .00 | 2276 |
| 2464 JANTUNEN, ANASTASIA | 19000 | 3222 | | 800 HD | 61218 | | 15200 HD | 76418 | 7268 | 4592 1074 | | | | | | 2353 HEA 61131 D | | .00 | 2277 |
| 0840 LAMONT, ADRIANNE | 15000 | 3217 | | 800 HD | 48255 | | 12000 HD | 60255 | 5197 | 3736 874 | | | | | | 40448 D 10000 D | | .00 | 2278 |
| 3589 LYSAGHT, CRAIG M | | | | | 100000 | | | 100000 | 13173 | 6200 1450 | | | | | | 79177 D | | .00 | 2279 |
| 1392 LYSAGHT, JAMES | | | | | 650000 | | | 650000 | 168930 | 40300 9425 | | | | | | 433345 D | | .00 | 2280 |
| 2245 PEREZ EIZENMAN, LOURDES | 20000 | 3200 | | 800 HD | 64000 | | 16000 HD | 80000 | 7806 | 4814 1126 | | | | | | 2353 HEA 40901 D 10000 D 7500 D 500 D 5000 D | | .00 | 2281 |

Case 08-27284-EPK   Doc 68   Filed 02/19/09   Page 48 of 59

| EE # EE NAME DEPT # CLOCK # | RATE | HOURS REG. | O.T. | CODED C | EARNINGS REG. | O.T. | CODED C | GROSS | TAXES DEDUCTED FEDERAL W/H | SS/MC | STATE W/H | OTHER | OTHER DEDUCTIONS MISC | ADVAN | LOAN | CODED C | EXP. REIMB. (CR.) C | NET PAY | CHECK NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4741 SPOON, DONNA M. | 16000 | 3248 | | 800 HD | 51968 | | 12800 HD | 64768 | 8206 | 4016 939 | | | | | | 51607 D | | 00 | 2282 |
| 6718 SPOON, MARIE | 17000 | 3170 | | 800 HD | 53890 | | 13600 HD | 67490 | 8614 | 4184 979 | | | | | | 53713 D | | 00 | 2283 |
| 7325 SZWEC, CHERYL C. | 21000 | 3342 | | 800 HD | 70182 | | 16800 HD | 86982 | 7410 | 5086 1189 | | | | | | 2601 AF 2353 HEA 68343 D | | 00 | 2284 |
| 7734 WILKINSON, TERRIE G. | 18000 | 3233 | | 800 HD | 58194 | | 14400 HD | 72594 | 7048 | 4501 1053 | | | | | | 59992 D | | 00 | 2285 |

| T O T A L S | REGULAR HOURS | REGULAR EARNINGS | O.T. HOURS | O.T. EARNINGS | VACATION HOURS | VACATION EARNINGS | HOLIDAY HOURS | HOLIDAY EARNINGS | | | SICK HOURS | SICK PAY | BONUS | OTHER | COMM | | TOTAL GROSS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 412.01 | 14572.04 | | | 8.00 | 192.00 | 104.00 | 1800.00 | | | | | | | | | 16564.04 |
| | SS/MC | FEDERAL W/H | STATE W/H | CDE DED +GARN | MISC GARNI | ADVAN | LOAN | AFLAC | AFLAC | PRETA | +MISCR | GARNI | DIR. DEPOSIT CHECKS | MAN/VOID CHECKS | TOTAL NET | NO. OF ENTRIES | WEEK ENDING |
| | 1242.02 | 2706.11 | | | | | | 73.65 | | 254.93 | | | 11906.03 381.30 | | 12287.33 | 15 | 01/20/09 |

**CHECK REGISTER**

CHECK DATE: 01/23/09

Case 08-22284-EPK  Doc 68  Filed 02/19/09  Page 49 of 59

| EE # EE NAME DEPT # CLOCK # | HOURS | | | EARNINGS | | | | TAXES DEDUCTED | | | | OTHER DEDUCTIONS | | | | EXP. REIMB. | NET PAY | CHECK NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RATE | REG. | O.T. | CODED C | REG. | O.T. | CODED C | GROSS | FEDERAL W/H | SS/MC | STATE W/H | OTHER | MISC | ADVAN | LOAN | CODED C | (CR.) C | | |
| 7414 ARRIETA, MARIA A. | | | | | | | | | | | | | | | | | | 2286 |
| 24000 | 96000 | 102 | | 96000 | 3672 | | 99672 | 13542 | 5856 1370 | | | | | | 2864 AF 2353 HEA 73687 D | | 00 | |
| 1135 BENITEZ, JOSE | | | | | | | | | | | | | | | | | | 2287 |
| 12000 | 3778 | | 250 VA | 45336 | | 3000 VA | 48336 | 4335 | 2851 667 | | | | | | 2353 HEA | | 38130 | |
| 2042 CONNER, JOYCE S | | | | | | | | | | | | | | | | | | 2288 |
| 13000 | 4000 | 135 | | 52000 | 2633 | | 54633 | 5280 | 3241 758 | | | | | | 2353 HEA 43001 D | | 00 | |
| 2496 CONNER, MICHAEL A | | | | | | | | | | | | | | | | | | 2289 |
| 13000 | 4000 | 137 | | 52000 | 2672 | | 54672 | 5285 | 3244 759 | | | | | | 2353 HEA 43031 D | | 00 | |
| 3585 DONOVAN, LORI | | | | | | | | | | | | | | | | | | 2290 |
| 21000 | 4000 | 05 | | 84000 | 158 | | 84158 | 6670 | 4687 1096 | | | | | | 1900 AF 6669 HEA 63136 D | | 00 | |
| 2042 EIZENMAN, CHRISTOPHER L | | | | | | | | | | | | | | | | | | 2291 |
| 16000 | 4000 | 15 | | 64000 | 360 | | 64360 | 5460 | 3884 899 | | | | | | 2353 HEA 51804 D | | 00 | |
| 2404 JANTUNEN, ANASTASIA | | | | | | | | | | | | | | | | | | 2292 |
| 19000 | 3997 | | | 75943 | | | 75943 | 7197 | 4563 1067 | | | | | | 2353 HEA 60763 D | | 00 | |
| 0840 LAMONT, ADRIANNE | | | | | | | | | | | | | | | | | | 2293 |
| 15000 | 4000 | 82 | | 60000 | 1845 | | 61845 | 5435 | 3834 897 | | | | | | 41679 D 10000 D | | 00 | |
| 3049 LYSAGHT, CRAIG M | | | | | | | | | | | | | | | | | | 2294 |
| | 100000 | | | 100000 | | | 100000 | 13173 | 6200 1450 | | | | | | 79177 D | | 00 | |
| 1192 LYSAGHT, JAMES | | | | | | | | | | | | | | | | | | 2295 |
| | 650000 | | | 650000 | | | 650000 | 166930 | 40300 9425 | | | | | | 433345 D | | 00 | |
| 2245 PEREZ-EIZENMAN, LOURDES | | | | | | | | | | | | | | | | | | 2296 |
| 20000 | 4000 | | | 80000 | | | 80000 | 7806 | 4814 1126 | | | | | | 2353 HEA 40901 D 10000 D 7500 D 500 D 5000 D | | 00 | |

**CHECK REGISTER**

Case 08-27284-EPK   Doc 68   Filed 02/19/09   Page 50 of 59

| EE # / DEPT # / CLOCK # | EE NAME / RATE | HOURS REG. | O.T. | CODED C | EARNINGS REG. | O.T. | CODED C | GROSS | FEDERAL W/H | SS/MC | STATE W/H | OTHER | MISC | ADVAN | LOAN | CODED C | EXP. REIMB. (CR.) C | NET PAY | CHECK NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4741 | SPOON, DONNA M. | | | | | | | | | | | | | | | | | | 2297 |
| | 16000 | 4000 | 55 | | 64000 | 1320 | | 65320 | 8286 | 4050 | | | | | | 52035 D | | .00 | |
| | | | | | | | | | | 947 | | | | | | | | | |
| 6718 | SPOON, MARIE | | | | | | | | | | | | | | | | | | 2298 |
| | 17000 | 3828 | | | 65076 | | | 65076 | 8252 | 4035 | | | | | | 51845 D | | .00 | |
| | | | | | | | | | | 944 | | | | | | | | | |
| 7335 | SZWEC, CHERYL C. | | | | | | | | | | | | | | | | | | 2299 |
| | 21000 | 3468 | | 800 VA | 72828 | | 16800 VA | 89628 | 7807 | 5250 | | | | | | 2601 AF | | .00 | |
| | | | | | | | | | | 1228 | | | | | | 2353 HEA | | | |
| | | | | | | | | | | | | | | | | 70389 D | | | |
| 7734 | WILKINSON, TERRIE G. | | | | | | | | | | | | | | | | | | 2300 |
| | 18000 | 3998 | | | 71964 | | | 71964 | 6953 | 4462 | | | | | | 59506 D | | .00 | |
| | | | | | | | | | | 1043 | | | | | | | | | |

| TOTALS | REGULAR HOURS | REGULAR EARNINGS | O.T. HOURS | O.T. EARNINGS | VACATION HOURS | VACATION EARNINGS | HOLIDAY HOURS | HOLIDAY EARNINGS | | | SICK HOURS | SICK PAY | BONUS | OTHER | COMM | | TOTAL GROSS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 510.69 | 16331.47 | 5.31 | 126.60 | 10.50 | 198.00 | | | | | | | | | | | 16656.07 |

| | SS/MC | FEDERAL W/H | STATE W/H | CDE DED +GARN | MISC GARNI | ADVAN | LOAN | AFLAC | AFLAC | PRETA | +MISCR | GARNI | DIR. DEPOSIT CHECKS | MAN/VOID CHECKS | TOTAL NET | NO. OF ENTRIES | WEEK ENDING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 73.65 | | 254.93 | | | 11972.99 | | | | |
| | 1249.07 | 2724.13 | | | | | | | | | | | 381.30 | | 12354.29 | 15 | 01/27/09 |

**CHECK REGISTER**

CHECK DATE: 01/30/09

## ATTACHMENT 4C

## MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT

Name of Debtor:  __Pharmacy Distributor Services, Inc.__          Case Number:  __08-27284__

Reporting Period beginning __01/01/2009__          Period ending __01/31/2009__

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found on the United States Trustee website, http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK:  __Wachovia__          BRANCH: _____

ACCOUNT NAME:  __Tax__          ACCOUNT NUMBER:  __2000043881226__

PURPOSE OF ACCOUNT:  _____TAX_____

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 69.54 |
| Plus Total Amount of Outstanding Deposits | $ | |
| Minus Total Amount of Oustanding Checks and other debits | $ | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ | 69.54    **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**_____

_____

The following disbursements were paid by Cash:  ( ☐  Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

11:16 AM

February 17, 2009

# PHARMACY DISTRIBUTOR SERVICES, INC.
## Reconciliation Summary
### 1004 · TAX ACCOUNT, Period Ending 01/31/2009

|  | Jan 31, 09 |
|---|---|
| Beginning Balance | 69.54 |
| Cleared Balance | 69.54 |
| Register Balance as of 01/31/2... | 69.54 |
| Ending Balance | 69.54 |



# Custom Business Checking

**WACHOVIA**   01        2000043881226   036   130              0   38

Electronic Delivery

|ₗₗₗₗₗₗₗₗₗₗₗₗₗₗₗₗₗₗₗₗₗ|
PHARMACY DISTRIBUTOR SERVICES, INC.
DEBTOR IN POSSESSION                          CB
BK 08-27284-EPK
112 INTRACOASTAL POINTE DRIVE
JUPITER FL 33477

---

# Custom Business Checking                      1/01/2009 thru 1/30/2009

Account number:        2000043881226
Account owner(s):      PHARMACY DISTRIBUTOR SERVICES, INC.
                       DEBTOR IN POSSESSION
                       BK 08-27284-EPK

## Account Summary

| | |
|---|---|
| Opening balance 1/01 | $69.54 |
| **Closing balance 1/30** | **$69.54** |

*EFFECTIVE APRIL 1, 2009, SECTION 6 OF YOUR DEBIT CARD AGREEMENT
AND DISCLOSURE IS AMENDED TO SHOW THE INTERNATIONAL SERVICE
ASSESSMENT FEE AS 3%.*

---

**WACHOVIA BANK, N.A. , PALM BEACH BUSINESS BANKING**

# Custom Business Checking

**WACHOVIA**    02     2000043881226  036  130      0  38

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**     **Phone number**     **Address**

Business Checking, CheckCard & Loan Accounts    800-566-3862     WACHOVIA BANK, NATIONAL ASSOCIATION
TDD   (For the Hearing Impaired)               800-388-2234     NC8502
Commercial Checking & Loan Accounts        800-222-3862     P O BOX 563966
                                                         CHARLOTTE NC 28256-3966

## To Balance Your Account

| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |
| | | | | |
| 2. Write in the closing balance shown on the front of account statement. _____ | | | | |
| 3. Write in any deposits you have made since the date of this statement. _____ | | | | |
| _____ | | | | |
| _____ | | | | |
| _____ | | | | |
| 4. Add together amounts listed above in steps 2 and 3. _____ | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. _____ | | | | |
| | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 _____ | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC

## ATTACHMENT 5C

## CHECK REGISTER - TAX ACCOUNT

Name of Debtor:  _Pharmacy Distributor Services, Inc._    Case Number:  __08-27284__

Reporting Period beginning _01/01/2009_____    Period ending  _01/31/2009_____

NAME OF BANK:  __Wachovia_____    BRANCH: _____

ACCOUNT NAME:  ___Tax_____    ACCOUNT #  _2000043881226_____

PURPOSE OF ACCOUNT:  _____TAX_____

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.
http://www.usdoj.gov/ust.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

TOTAL                                   SUMMARY OF TAXES PAID                         _____(d)

Payroll Taxes Paid                                                                     _____(a)
Sales & Use Taxes Paid                                                                 _____(b)
Other Taxes Paid                                                                       _____(c)
TOTAL                                                                                  _____(d)

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5O).
(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements (Page MOR-2, Line 5P).
(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5Q).
(d) These two lines must be equal.

## ATTACHMENT 4D

## INVESTMENT ACCOUNTS AND PETTY CASH REPORT

### INVESTMENT ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately. Attach copies of account statements.

| Type of Negotiable Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL _____(a)

### PETTY CASH REPORT

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | (Column 2) Maximum Amount of Cash in Drawer/Acct. | (Column 3) Amount of Petty Cash On Hand At End of Month | (Column 4) Difference between (Column 2) and (Column 3) |
|---|---|---|---|
| 112 Intracoastal | 10.00 | 10.00 | 0 |
| | | | |
| | | | |

**TOTAL**  $ 10.00 (b)

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts. If there are no receipts, provide an explanation**_____

_____

_____

_____

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH(a + b)  $ 10.00 (c)**

(c) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

MOR-13

## ATTACHMENT 6

## MONTHLY TAX REPORT

Name of Debtor: __Pharmacy Distributor Services, Inc.__    Case Number: __08-27284__

Reporting Period beginning __01/01/2009__    Period ending __01/31/2009__

### TAXES OWED AND DUE

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| State of Florida | 01/20/09 | Rent Tax | 621.00 | 12/20/08 | Jan |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

TOTAL                                    $      621.00

MOR-14

## ATTACHMENT 7

### SUMMARY OF OFFICER OR OWNER COMPENSATION

### SUMMARY OF PERSONNEL AND INSURANCE COVERAGES

Name of Debtor: __Pharmacy Distributor Services, Inc.__   Case Number: __08-27284__

Reporting Period beginning __01/01/2009__   Period ending __01/31/2009__

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month. Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc. Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| James Lysaght | President | Salary | 26000.00 |
| | | | |
| | | | |
| | | | |
| | | | |

### PERSONNEL REPORT

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 15 | |
| Number hired during the period | 0 | |
| Number terminated or resigned during period | 0 | |
| Number of employees on payroll at end of period | 15 | |

### CONFIRMATION OF INSURANCE

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life. For the first report, attach a copy of the declaration sheet for each type of insurance. For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| STATE FARM | | 1260250-F22-59 | AUTO | 06/22/09 | 06/22/09 |
| TECHNOLOGY | | TWC3178003 | W COMP | 11/15/09 | |
| CENTURY | | CCF531611 | PROPERTY | 3/01/09 | 03/01/2009 |
| NATIONWIDE | | 779PR8178203001 | COMMERICAL | 03/01/09 | 03/01/2009 |

The following lapse in insurance coverage occurred this month:

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| | | | |
| | | | |

**X  Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.**

MOR-15

## ATTACHMENT 8

### SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate *(attach closing statement)*; (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc. Attach any relevant documents.

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before _____.

MOR-16